# Exhibit 9

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

## Fee Summary

| TKPR Name | Rank | Data Hours | Amount |
|---|---|---|---|
| Arreola, Norberto | Paralegal | 115.50 | 31,762.50 |
| Beard, Rebecca | Paralegal | 228.50 | 39,987.50 |
| Biddle, Taylor | Paralegal | 0.50 | 100.00 |
| Bruns, Mandi R. | Paralegal | 338.20 | 59,185.00 |
| Carmody, Bill | Partner | 456.50 | 867,350.00 |
| Chokshi, Aashka | Paralegal | 43.90 | 9,877.50 |
| Cobden, Jan | Paralegal | 24.00 | 6,600.00 |
| Connors, Jordan | Partner | 1,998.50 | 1,199,100.00 |
| DeGeorges, Simon | Paralegal | 93.90 | 25,822.50 |
| Dolan, John F. | Paralegal | 46.70 | 12,842.50 |
| Gervais, Michael | Associate | 1,919.50 | 1,103,712.50 |
| Henry, Christopher P. | Paralegal | 1.80 | 405.00 |
| Howell, Chase | Staff Attorney | 45.60 | 13,680.00 |
| Joshi, Khushbu | Staff Attorney | 200.30 | 65,097.50 |
| Lusztig, Tamar | Associate | 15.50 | 8,912.50 |
| Marron, Sara | Paralegal | 25.30 | 3,162.50 |
| McLaren, Jeffrey W. | Paralegal | 8.50 | 2,337.50 |
| Musico, Mark | Associate | 1,867.50 | 1,073,812.50 |
| Polanco, Rodney | Paralegal | 584.70 | 160,792.50 |
| Santos, Vanessa | Paralegal | 22.40 | 6,160.00 |
| Schulze, Stacy S. | Paralegal | 9.00 | 2,475.00 |
| Shepard, Steven | Partner | 16.00 | 12,000.00 |
| Stanley, Joanna | Paralegal | 9.00 | 2,475.00 |
| Subramanian, Arun | Partner | 1,452.50 | 1,525,125.00 |
| Tan, Joel | Paralegal | 102.60 | 27,702.00 |
| Vedenina, Alisa | Paralegal | 77.00 | 11,550.00 |
| Vidaurri, Aimeé | Staff Attorney | 133.80 | 36,795.00 |
| Wojtczak, Richard A. | Paralegal | 3.00 | 825.00 |
| Grand Total | | 9,840.20 | 6,309,647.00 |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2086585 | 12/4/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing file and conferring with A. Subramanian and S. Shepard re case. | |
| 2086585 | 12/4/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Researching points of law re False Claims Act claims | |
| 2086586 | 12/5/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.50 | 575 | 6,037.50 | Researching false claims act disqualification issues for case evaluation. | |
| 2086587 | 12/6/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Researching disqualification issues and drafting letter to the court re same. | |
| 2086912 | 12/2/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 750 | 750.00 | Reviewing file and conferring with A. Subramanian re case. | |
| 2086913 | 12/4/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 750 | 375.00 | Reviewing documents. | |
| 2086913 | 12/4/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 750 | 375.00 | Conferring with M. Gervais. | |
| 2089430 | 12/8/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 750 | 1,125.00 | Participating in call with prospective clients. | |
| 2089430 | 12/8/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 750 | 750.00 | Conferring with M. Gervais and A. Subramanian. | |
| 2089464 | 12/9/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 750 | 375.00 | Reviewing letter. Reviewing research by M. Gervais and commenting by email. | |
| 2089466 | 12/10/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 750 | 2,625.00 | Drafting letter to Court re scope of disqualification motion. | |
| 2089469 | 12/12/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 750 | 1,125.00 | Drafting and reviewing case evaluation memorandum and questions. | |
| 2089470 | 12/13/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 750 | 1,125.00 | Revising case evaluation memorandum. | |
| 2089470 | 12/13/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 750 | 750.00 | Conferring with M. Gervais. | |
| 2089473 | 12/14/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 750 | 750.00 | Calculating damages estimate based on penalties. | |
| 2089805 | 12/7/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Editing draft letter to court. | |
| 2089805 | 12/7/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Researching false claims act issues for case evaluation. | |
| 2089805 | 12/7/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending call with Relators. | |
| 2091939 | 12/13/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Drafting case evaluation memorandum. | |
| 2091945 | 12/12/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Drafting case evaluation memo . | |
| 2094644 | 12/22/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Responding to emails. | |
| 2094649 | 12/27/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Drafting proposed questions for relators. | |
| 2094650 | 12/28/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Updating case evaluation memorandum. | |
| 2094650 | 12/28/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending call with relators. | |
| 2094660 | 12/29/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 575 | 402.50 | Emailing relators. | |
| 2094660 | 12/29/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 575 | 1,035.00 | Responding to inquiries re case evaluation. | |
| 2094660 | 12/29/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Meeting with A. Subramanian and S. Shepard. | |
| 2095017 | 12/29/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 750 | 750.00 | Assisting and conferring with counsel re substitution issues. | |
| 2095054 | 12/30/2015 | 4146 | Shepard, Steven | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 750 | 1,125.00 | Researching relator share splits. | |
| 2096011 | 12/30/2015 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Researching points of law re case evaluation | |
| 2096644 | 1/6/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 175 | 35.00 | Reviewing file. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2096674 | 1/8/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 175 | 52.50 | Reviewing and saving emails and updating file. | |
| 2096790 | 1/11/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 175 | 35.00 | Reviewing and saving emails. | |
| 2097962 | 1/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Drafting release and undertaking to protective order. | |
| 2097962 | 1/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending call with opposing counsel. | |
| 2097962 | 1/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Researching issues related to work product for successor counsel. | |
| 2097996 | 1/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending call with A. Subramanian, B. Carmody and J. Connors. | |
| 2097996 | 1/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 575 | 747.50 | Attending call with A. Subramanian, J. Connors , Blank Rome and Simmer Law. | |
| 2097996 | 1/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 575 | 402.50 | Researching fee relinquishment. | |
| 2098019 | 1/10/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Researching issues related to DQed counsel fees. | |
| 2098025 | 1/11/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing discovery materials. | |
| 2098034 | 1/4/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to research issues. | |
| 2098034 | 1/4/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to client issues. | |
| 2098034 | 1/4/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Attending to status issues. | |
| 2098036 | 1/5/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status issues. | |
| 2098038 | 1/6/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Attending to status issues. Attending team call. | |
| 2098074 | 1/4/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2098075 | 1/5/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2098077 | 1/6/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2098078 | 1/7/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2098079 | 1/8/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2099067 | 1/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing background documents. | |
| 2099070 | 1/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Conducting expert search. | |
| 2099070 | 1/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for case planning meeting. | |
| 2099070 | 1/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing background documents. | |
| 2099175 | 1/13/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Reviewing background documents. | |
| 2099176 | 1/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Meeting with M. Gervais. | |
| 2099176 | 1/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Preparing case summary memoranda. | |
| 2099180 | 1/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing case summary memoranda. | |
| 2099184 | 1/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Preparing case summary memoranda. | |
| 2099184 | 1/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Researching counterclaims. | |
| 2099184 | 1/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Reviewing Piacentile deposition. | |
| 2099184 | 1/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 575 | 632.50 | Reviewing background documents. | |
| 2099185 | 1/17/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 575 | 1,035.00 | Reviewing Piacentile deposition summary. | |
| 2099185 | 1/17/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 575 | 977.50 | Researching counterclaims. | |
| 2099502 | 1/12/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Attending trial team call. | |
| 2099502 | 1/12/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 175 | 35.00 | Reviewing and saving documents to file from Boston Scientific. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2099591 | 1/13/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Organizing and saving documents and emails to file. Conferring with C. DaCosta re same. | |
| 2099629 | 1/14/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 175 | 350.00 | Preparing discovery chart for M. Gervais. | |
| 2099664 | 1/15/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 175 | 717.50 | Finishing discovery chart for M. Gervais. | |
| 2099683 | 1/19/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Reviewing and saving emails. | |
| 2099953 | 1/12/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 1,900 | 1,520.00 | Attending team call. | |
| 2099953 | 1/12/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 1,900 | 3,040.00 | Attending to research issues. | |
| 2099953 | 1/12/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 1,900 | 3,040.00 | Attending to calls. | |
| 2099976 | 1/13/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status and discovery issues. | |
| 2100141 | 1/12/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reading discovery materials. | |
| 2100141 | 1/12/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending trial team call. | |
| 2100141 | 1/12/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Creating deposition summary. | |
| 2100146 | 1/13/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Reading discovery materials. | |
| 2100146 | 1/13/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Drafting deposition summary. | |
| 2100162 | 1/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Meeting with M. Musico. | |
| 2100162 | 1/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Drafting deposition summary. | |
| 2100162 | 1/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Reading discovery materials. | |
| 2100166 | 1/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Drafting discovery chart. | |
| 2100166 | 1/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Conferring with J. Connors and R. Busch re expert report. | |
| 2100551 | 1/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 600 | 2,520.00 | Reviewing case file and electronic filings. | |
| 2100552 | 1/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.40 | 600 | 3,240.00 | Reviewing case file and electronic filings. | |
| 2100552 | 1/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 600 | 840.00 | Conferring with trial team. | |
| 2100552 | 1/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 600 | 780.00 | Conferring with Relators' former counsel. | |
| 2100553 | 1/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.90 | 600 | 3,540.00 | Reviewing case file and electronic filings. | |
| 2100553 | 1/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 600 | 960.00 | Conferring with trial team. | |
| 2100553 | 1/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 600 | 1,080.00 | Conferring with relators' former counsel. | |
| 2100554 | 1/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Attending telephonic hearing. | |
| 2100554 | 1/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 600 | 2,700.00 | Reviewing case file and electronic filings. | |
| 2100554 | 1/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.10 | 600 | 3,060.00 | Researching points of law re fee requests by disqualified counsel. | |
| 2100555 | 1/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.40 | 600 | 3,240.00 | Reviewing case file and electronic filings. | |
| 2100555 | 1/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Conferring with relators' former counsel. | |
| 2100556 | 1/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 600 | 2,520.00 | Researching points of law re FCA. | |
| 2100556 | 1/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 600 | 1,080.00 | Reviewing deposition transcritps. | |
| 2100557 | 1/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 600 | 780.00 | Conferring with former counsel for Relators. | |
| 2100557 | 1/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 600 | 3,000.00 | Researching points of law re FCA and Medicare. | |
| 2100557 | 1/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 600 | 2,520.00 | Reviewing case file. | |
| 2100558 | 1/13/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with former counsel for Relators. | |
| 2100558 | 1/13/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 600 | 2,700.00 | Researching points of law re FCA and Medicare. | |
| 2100558 | 1/13/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 600 | 2,700.00 | Reviewing case file. | |
| 2100559 | 1/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with trial team on weekly call. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2100559 | 1/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Reviewing deposition transcripts summarizing C. Fuentes deposition. | |
| 2100559 | 1/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Researching  points of law re FCA and Medicare. | |
| 2100559 | 1/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 600 | 1,260.00 | Reviewing case file. | |
| 2100560 | 1/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Reviewing deposition transcripts. | |
| 2100560 | 1/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 600 | 1,680.00 | Summarizing C. Fuentes deposition. | |
| 2100560 | 1/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Researching  points of law re FCA and Medicare. | |
| 2100560 | 1/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 600 | 840.00 | Reviewing case file. | |
| 2101260 | 1/11/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery documents. | |
| 2101271 | 1/18/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing discovery. | |
| 2101271 | 1/18/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,050 | 6,300.00 | Drafting letter to court. | |
| 2101274 | 1/19/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.70 | 1,050 | 4,935.00 | Reviewing discovery. | |
| 2101274 | 1/19/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 1,050 | 3,465.00 | Drafting letter to court. | |
| 2101277 | 1/20/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.70 | 1,050 | 4,935.00 | Reviewing discovery. | |
| 2101277 | 1/20/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 1,050 | 3,465.00 | Drafting letter to court. | |
| 2101280 | 1/21/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 1,050 | 3,465.00 | Reviewing discovery. | |
| 2101280 | 1/21/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.70 | 1,050 | 4,935.00 | Drafting letter to court. | |
| 2101283 | 1/22/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 1,050 | 5,250.00 | Reviewing discovery. | |
| 2101283 | 1/22/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,050 | 3,150.00 | Drafting letter to court. | |
| 2102678 | 1/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 575 | 2,357.50 | Performing case review. | |
| 2102678 | 1/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 575 | 517.50 | Conferring by phone with opposing counsel and document vendors. | |
| 2102682 | 1/20/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 575 | 1,840.00 | Performing case review and research. | |
| 2102682 | 1/20/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 575 | 747.50 | Conferring by phone with potential expert and relator. | |
| 2102686 | 1/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 575 | 1,552.50 | Performing case review and research. | |
| 2102686 | 1/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Conferring by phone with opposing counsel. | |
| 2102686 | 1/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending team meeting.  Contacting potential witnesses. | |
| 2102694 | 1/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 575 | 517.50 | Performing case review and researching. | |
| 2102694 | 1/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 575 | 402.50 | Editing discovery letter. | |
| 2102694 | 1/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 575 | 517.50 | Preparing and editing interrogatory responses. | |
| 2102716 | 1/19/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to status and discovery issues. | |
| 2102717 | 1/20/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to status and discovery issues. | |
| 2102719 | 1/21/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 1,900 | 4,750.00 | Attending to status and discovery issues. | |
| 2102721 | 1/22/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,900 | 2,850.00 | Attending to status and discovery issues. | |
| 2102761 | 1/19/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 575 | 920.00 | Participating in call with opposing counsel. | |
| 2102761 | 1/19/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Conferring with trial team. | |
| 2102761 | 1/19/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 575 | 517.50 | Conferring with A. Pickard re prior discovery period. | |
| 2102783 | 1/20/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Reviewing documents. | |
| 2102783 | 1/20/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 575 | 690.00 | Conducting research related to proof of claim. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2102798 | 1/21/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Participating in call with opposing counsel. | |
| 2102798 | 1/21/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.70 | 575 | 3,277.50 | Reviewing documents. | |
| 2102798 | 1/21/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in discussion with trial team. | |
| 2102801 | 1/24/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Researching for case. | |
| 2102801 | 1/24/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing documents. | |
| 2103518 | 1/20/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Reviewing and saving emails and correspondence. | |
| 2103518 | 1/20/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Researching witnesses for J. Connors. | |
| 2103532 | 1/22/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 175 | 210.00 | Reviewing, saving and renaming Blank Rome work product. | |
| 2103552 | 1/25/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Reviewing documents sent by R. Busch. | |
| 2103552 | 1/25/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Conferring with Brattle re bates numbers. | |
| 2103552 | 1/25/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Reviewing and saving emails and Blank Rome work product. | |
| 2103609 | 1/26/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 175 | 315.00 | Organizing privilege logs. | |
| 2103609 | 1/26/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Reviewing and saving emails. | |
| 2103609 | 1/26/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 175 | 210.00 | Sending team chart of bates numbers from Relativity. | |
| 2103620 | 1/27/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Reviewing and saving emails. | |
| 2103620 | 1/27/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Downloading files from N. Kustok and reviewing for sealed documents. | |
| 2103635 | 1/28/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Pulling documents from Relativity for M. Gervais. | |
| 2103635 | 1/28/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Creating binder for M. Gervais. | |
| 2103635 | 1/28/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Conferring with M. Gervais re database. | |
| 2103771 | 1/29/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 175 | 52.50 | Reviewing and saving emails. | |
| 2103771 | 1/29/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 175 | 35.00 | Corresponding with vendor re searches for M. Gervais. | |
| 2104528 | 1/24/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Conducting document review and custodian research for call with magistrate. | |
| 2104531 | 1/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Conducting document review. | |
| 2104531 | 1/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 575 | 747.50 | Conferring by phone with magistrate. | |
| 2104531 | 1/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 575 | 2,415.00 | Drafting hot document outline. | |
| 2104534 | 1/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.20 | 575 | 3,565.00 | Conducting document review. | |
| 2104534 | 1/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 575 | 1,610.00 | Drafting hot document outline. | |
| 2104537 | 1/27/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 575 | 2,760.00 | Conducting document review. | |
| 2104537 | 1/27/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 575 | 2,415.00 | Drafting billing fraud outline. | |
| 2104538 | 1/28/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.40 | 575 | 3,105.00 | Conducting document review. | |
| 2104538 | 1/28/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 575 | 2,070.00 | Drafting billing fraud outline. | |
| 2104541 | 1/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Traveling to California. | |
| 2104541 | 1/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conducting damages research. | |
| 2104541 | 1/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Drafting privilege log review. | |
| 2104543 | 1/30/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 575 | 4,312.50 | Meetings with relators and A. Pierce. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2104549 | 1/31/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Drafting argument outline. | |
| 2104549 | 1/31/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conducting privilege log review. | |
| 2104549 | 1/31/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Traveling to New York. | |
| 2104845 | 1/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 600 | 840.00 | Conferring with W. Bahnsen re third party witnesses. | |
| 2104845 | 1/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Summarizing C. Fuentes deposition. | |
| 2104845 | 1/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 600 | 2,040.00 | Researching points of law re FCA and Medicare. | |
| 2104856 | 1/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with C. Fuentes re third party witnesses. | |
| 2104856 | 1/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 600 | 1,920.00 | Researching  points of law re FCA and Medicare. | |
| 2104860 | 1/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 600 | 1,680.00 | Reviewing discovery requests and responses. | |
| 2104860 | 1/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 600 | 960.00 | Drafting email to opposing counsel re discovery deficiencies. | |
| 2104860 | 1/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 600 | 1,020.00 | Preparing outline for meet and confer discussion re discovery. | |
| 2104860 | 1/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 600 | 2,100.00 | Researching points of law re FCA. | |
| 2104865 | 1/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Attending telephonic meet and confer rediscovery issues. | |
| 2104865 | 1/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.10 | 600 | 3,660.00 | Drafting discovery requests | |
| 2104865 | 1/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Conferring with trial team. | |
| 2104865 | 1/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 600 | 540.00 | Conferring with A. Pickard re prior discovery period. | |
| 2104918 | 1/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 600 | 1,020.00 | Conferring with R. Busch and trial team during telephonic conference. | |
| 2104918 | 1/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.80 | 600 | 3,480.00 | Reviewing Medicare national and local policy determinations. | |
| 2104918 | 1/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Searching for R. Nossa contact information. | |
| 2104918 | 1/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 600 | 1,380.00 | Drafting letterto Court re hearing on discovery schedule. | |
| 2104921 | 1/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 600 | 2,160.00 | Reviewing case file re discovery agreements and non-agreements. | |
| 2104921 | 1/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with counsel for BSNC. | |
| 2104921 | 1/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Drafting letter to Court re hearing on discovery schedule. | |
| 2104921 | 1/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 600 | 1,320.00 | Revising interrogatory No. 23. | |
| 2104927 | 1/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 600 | 1,440.00 | Revising draft responses to interrogatories served on relators. | |
| 2104927 | 1/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Revising letter to court re discovery. | |
| 2104927 | 1/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Researching points of law re Medicare guidelines. | |
| 2104927 | 1/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 600 | 840.00 | Reviewing "damages spreadsheet". | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2104931 | 1/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Drafting hardest questions and best answers re discovery hearing. | |
| 2104931 | 1/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 600 | 1,920.00 | Reviewing WebXtender production. | |
| 2104936 | 1/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Drafting hardest questions and best answers re discovery hearing. | |
| 2104936 | 1/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.90 | 600 | 1,140.00 | Reviewing WebXtender production. | |
| 2104941 | 1/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 600 | 780.00 | Attending telephonic hearing with Court re discovery issues. | |
| 2104941 | 1/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 600 | 5,100.00 | Reviewing documents | |
| 2104941 | 1/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with Brattle re review of physician orders in database. | |
| 2104941 | 1/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with A. Pickard re billing report. | |
| 2104950 | 1/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 600 | 1,680.00 | Reviewing WebXtender production. | |
| 2104950 | 1/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Conferring with Brattle re review of physician orders in database. | |
| 2104950 | 1/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.90 | 600 | 2,340.00 | Drafting outline of billing fraud claims. | |
| 2104966 | 1/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 600 | 1,320.00 | Reviewing WebXtender production. | |
| 2104966 | 1/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 600 | 660.00 | Conferring with Brattle re review of physician orders in database. | |
| 2104966 | 1/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Reviewing hot documents. | |
| 2104966 | 1/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 600 | 1,020.00 | Editing discovery talking points. | |
| 2104972 | 1/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 600 | 3,000.00 | Reviewing documents. | |
| 2104972 | 1/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 600 | 660.00 | Conferring with Brattle re review of physician orders in database. | |
| 2104972 | 1/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 600 | 2,160.00 | Drafting outline of billing fraud claims | |
| 2104978 | 1/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 600 | 1,980.00 | Reviewing hot documents. | |
| 2104978 | 1/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 600 | 1,020.00 | Conferring with trial team in advance of meeting. | |
| 2104984 | 1/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 600 | 2,520.00 | Traveling to Los Angeles for trial team meeting and preparing for same. | |
| 2104990 | 1/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Traveling to meet with R. Nossa in Glendora, CA. | |
| 2104990 | 1/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Interviewing R. Nossa. | |
| 2104990 | 1/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 600 | 2,280.00 | Meeting with trail team. | |
| 2104995 | 1/31/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 600 | 1,980.00 | Traveling home from meeting with Relators and trial team in California. | |
| 2104995 | 1/31/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Reviewing hot documents. | |
| 2104995 | 1/31/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Reviewing Medicare regulations re supplies. | |
| 2105012 | 1/25/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2105015 | 1/26/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2105016 | 1/27/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2105032 | 1/28/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2105033 | 1/26/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,900 | 2,850.00 | Attending to status and discovery issues. | |
| 2105035 | 1/25/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to status and discovery issues. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2105049 | 1/29/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2105063 | 1/30/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing discovery. | |
| 2105063 | 1/30/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Meeting with Relators. | |
| 2105066 | 1/27/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Reviewing file. | |
| 2105067 | 1/31/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2105088 | 1/28/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,900 | 15,200.00 | Traveling to Los Angeles. Preparing for client meeting. | |
| 2105096 | 1/29/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 1,900 | 4,370.00 | Reviewing documents. | |
| 2105096 | 1/29/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 1,900 | 3,230.00 | Preparing for client meeting. | |
| 2105104 | 1/30/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Attending client meeting. | |
| 2105554 | 1/25/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 575 | 1,552.50 | Reviewing documents. | |
| 2105554 | 1/25/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Researching Antikickback statute. | |
| 2105554 | 1/25/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 575 | 747.50 | Attending telephonic hearing with Magistrate judge. | |
| 2105602 | 1/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Reviewing documents. | |
| 2105602 | 1/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Researching Antikickback statute. | |
| 2105602 | 1/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending meeting with B. Carmody, A. Subramanian, J. Connors and M. Musico. | |
| 2105608 | 1/27/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.00 | 575 | 6,325.00 | Drafting Antikickback statute outline. | |
| 2105619 | 1/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Reviewing documents. | |
| 2105619 | 1/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Revising Antikickback statute outline. | |
| 2105624 | 1/29/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Traveling to LA. | |
| 2105624 | 1/29/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Researching retaliation claims. | |
| 2105644 | 1/30/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Traveling with J. Connors to meet R. Nossa. | |
| 2105644 | 1/30/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Calling witness R. Garcia. | |
| 2105644 | 1/30/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Attending trial team meeting with relators. | |
| 2105644 | 1/30/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Attending to due process research issues. | |
| 2105649 | 1/31/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Traveling to New York. | |
| 2106243 | 2/1/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 175 | 262.50 | Searching privilege log correspondence and creating chronology for M. Musico. | |
| 2106243 | 2/1/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Pulling document from database for M. Gervais. | |
| 2106243 | 2/1/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 175 | 350.00 | Searching damages spreadsheet for names from complaint and claim numbers from ZirMed document for A. Subramanian. | |
| 2106247 | 2/2/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 175 | 385.00 | Completing search for A. Subramanian re damages spreadsheet. | |
| 2106247 | 2/2/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Conferring with M. Gervais, M. Musico and J. Connors re hot document chronology. | |
| 2106247 | 2/2/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 175 | 122.50 | Conferring with vendor re adding tag. | |
| 2107197 | 2/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Reviewing privilege log. | |
| 2107197 | 2/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Reviewing documents. | |
| 2107200 | 2/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Reviewing privilege log. | |

**015079 Bahnsen, Wendy, et al v. Boston Scientific**

**Fee Detail**

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2107200 | 2/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 575 | 1,897.50 | Reviewing documents. | |
| 2107203 | 2/3/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Reviewing documents. | |
| 2107203 | 2/3/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Outlining discovery. | |
| 2107205 | 2/4/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing documents and privilege log. | |
| 2107205 | 2/4/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring by phone with trial team. | |
| 2107211 | 2/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing documents. | |
| 2107211 | 2/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conducting Medicare regulation review. | |
| 2107218 | 2/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing documents. | |
| 2107218 | 2/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing privilege log. | |
| 2107350 | 2/4/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Conferring in office with team re hot document chronology. | |
| 2107386 | 2/5/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 175 | 105.00 | Conferring with vendor and M. Gervais re adding witness tags. | |
| 2107386 | 2/5/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Downloading hot document chronology PDF's from vendor. | |
| 2107386 | 2/5/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Reviewing PDF's and conferring with vendor re families. | |
| 2107439 | 2/8/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Conferring with vendors re document management | |
| 2107652 | 2/1/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 1,900 | 12,350.00 | Traveling to New York. | |
| 2107652 | 2/1/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,900 | 2,850.00 | Reviewing factual and legal issues. | |
| 2107656 | 2/2/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to discovery and status issues. | |
| 2107656 | 2/2/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to privilege log issues. | |
| 2107658 | 2/3/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to discovery and status issues. | |
| 2107659 | 2/4/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to discovery and status issues. | |
| 2107661 | 2/5/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,900 | 2,850.00 | Attending to discovery and status issues. | |
| 2107666 | 2/9/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Attending to status issues. | |
| 2107666 | 2/9/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Conferring with M. Musico. | |
| 2108014 | 2/9/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Going over missing claims for A. Subramanian. | |
| 2108014 | 2/9/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Reviewing files re claw back communications for M. Musico. | |
| 2108046 | 2/1/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Researching due process and damages question. | |
| 2108046 | 2/1/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reviewing documents. | |
| 2108047 | 2/2/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 575 | 1,955.00 | Researching due process and damages question. | |
| 2108047 | 2/2/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 575 | 2,070.00 | Reviewing documents. | |
| 2108048 | 2/3/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Researching due process and damages question. | |
| 2108048 | 2/3/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.30 | 575 | 3,622.50 | Reviewing documents. | |
| 2108052 | 2/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Participating in trial team call. | |
| 2108053 | 2/5/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing documents. | |
| 2108055 | 2/8/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Reviewing documents. | |
| 2108062 | 2/9/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Reviewing documents. | |
| 2108062 | 2/9/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending trial team meeting. | |

**015079 Bahnsen, Wendy, et al v. Boston Scientific**

**Fee Detail**

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2108946 | 2/10/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 575 | 5,175.00 | Reviewing documents. | |
| 2108950 | 2/11/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing documents. | |
| 2108950 | 2/11/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring by phone with trial team. | |
| 2108950 | 2/11/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Draft hot document chronology. | |
| 2108956 | 2/12/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Reviewing documents.  Preparing recent hot document chronology for B. Carmody and J. Connors. | |
| 2108956 | 2/12/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Meeting with B. Carmody and M. Musico re letter to court. | |
| 2108956 | 2/12/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Drafting letter to court. | |
| 2108957 | 2/13/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Drafting and revising letter to court. | |
| 2108957 | 2/13/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Reviewing documents. | |
| 2109134 | 2/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Conferring with C. Fuentes re BSNC billing volume. | |
| 2109134 | 2/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 600 | 2,460.00 | Drafting outline for R. Nossa interview. | |
| 2109134 | 2/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Reviewing Medicare regulations and case law. | |
| 2109152 | 2/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 600 | 840.00 | Reviewing Medicare regulations and case law. | |
| 2109152 | 2/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 600 | 1,260.00 | Reviewing documents re billing volume. | |
| 2109152 | 2/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Drafting outline for R. Nossa interview. | |
| 2109158 | 2/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Reviewing documents re billing volume. | |
| 2109158 | 2/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with M. Bruns re hot document chronology. | |
| 2109158 | 2/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 600 | 2,700.00 | Reviewing Medicare regulations and case law. | |
| 2109159 | 2/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Reviewing documents re Medicare compliance. | |
| 2109159 | 2/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 600 | 2,280.00 | Drafting chronology re Medicare compliance and regulation changes. | |
| 2109159 | 2/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 600 | 2,100.00 | Reviewing Medicare regulations and case law. | |
| 2109159 | 2/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with R. Nossa. | |
| 2109163 | 2/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.30 | 600 | 3,180.00 | Drafting memorandum on Medicare compliance. | |
| 2109169 | 2/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Reviewing case law re billing fraud and damages. | |
| 2109172 | 2/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 600 | 1,440.00 | Reviewing case law re billing fraud and damages. | |
| 2109177 | 2/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 600 | 2,040.00 | Reviewing hot documents for R. Nossa interview. | |
| 2109177 | 2/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring by phone with trial team. | |
| 2109177 | 2/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 600 | 1,980.00 | Revising outline for hearing on discovery issues. | |
| 2109178 | 2/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Preparing for R. Nossa interview. | |
| 2109178 | 2/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 600 | 1,980.00 | Reviewing Blank Rome files for 30(b)(6) notice and subpoenas. | |
| 2109178 | 2/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring by phone with trial team. | |
| 2109180 | 2/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 600 | 660.00 | Conferring with AUSA and trial team re billing volume. | |
| 2109180 | 2/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Drafting inquiry re Medicare re billing volume. | |
| 2109180 | 2/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 600 | 1,980.00 | Reviewing hot documents for R. Nossa interview. | |

**015079 Bahnsen, Wendy, et al v. Boston Scientific**

**Fee Detail**

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2109180 | 2/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 600 | 840.00 | Drafting outline for R. Nossa interview. | |
| 2109211 | 2/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conferring by phone re privilege log. | |
| 2109211 | 2/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending team meeting. | |
| 2109211 | 2/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Research re claims. | |
| 2109214 | 2/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Conducting research re claims. | |
| 2109221 | 2/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 575 | 690.00 | Conducting document review. | |
| 2109221 | 2/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Drafting privilege log correspondence. | |
| 2109221 | 2/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing discovery argument deck. | |
| 2109221 | 2/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Attending team call. | |
| 2109223 | 2/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 575 | 920.00 | Preparing for and call with Department of Justice. | |
| 2109223 | 2/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Drafting letter to court re discovery. | |
| 2109223 | 2/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 575 | 1,207.50 | Preparing slides for potential discovery argument. | |
| 2109223 | 2/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 575 | 747.50 | Preparing slides for potential discovery argument. | |
| 2109226 | 2/13/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Researching and revising letter to court re discovery. | |
| 2109227 | 2/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Revising letter to court re discovery. | |
| 2110112 | 2/1/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2110113 | 2/2/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2110114 | 2/3/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2110116 | 2/4/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2110117 | 2/5/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2110118 | 2/8/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2110120 | 2/9/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2110122 | 2/10/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2110123 | 2/11/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2110125 | 2/12/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2110126 | 2/15/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2110128 | 2/16/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2111266 | 2/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Meeting with B. Carmody and M. Musico. | |
| 2111266 | 2/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Revising letter to court. | |
| 2111266 | 2/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing documents. | |
| 2111267 | 2/16/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Responding to emails. | |
| 2111267 | 2/16/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Reviewing documents. | |
| 2111267 | 2/16/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Traveling to Palo Alto, CA. | |
| 2111268 | 2/17/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Meeting with J. Connors. | |
| 2111268 | 2/17/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Interviewing witness R. Nossa. | |
| 2111268 | 2/17/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Emailing summary of witness interview and performing followup research. | |
| 2111269 | 2/18/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in trial team call. | |
| 2111269 | 2/18/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 575 | 690.00 | Emailing with Blank Rome. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2111269 | 2/18/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 575 | 747.50 | Reviewing documents. | |
| 2111277 | 2/20/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Traveling to New York. | |
| 2111277 | 2/20/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Responding to emails. | |
| 2111277 | 2/20/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Attending to various emails and calls with Blank Rome. | |
| 2111618 | 2/10/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Conferring with vendor re exporting hot chronology to PDF's and sorting based on date. | |
| 2111618 | 2/10/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Conferring with R. Shanks re creating .bat file. | |
| 2111618 | 2/10/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 175 | 297.50 | Managing document storage and naming. | |
| 2111669 | 2/12/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 175 | 385.00 | Creating hot document chronology for M. Gervais. Pulling documents from database for M. Gervais. | |
| 2111874 | 2/10/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status and discovery issues. | |
| 2111891 | 2/11/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to status and discovery issues. | |
| 2111892 | 2/12/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Attending to status and discovery issues. | |
| 2111893 | 2/15/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status and discovery issues. | |
| 2111894 | 2/16/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status and discovery issues. | |
| 2111896 | 2/18/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Attending to status and discovery issues. | |
| 2111897 | 2/19/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status and discovery issues. | |
| 2111995 | 2/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing discovery demonstratives. | |
| 2111995 | 2/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Revising letter to court. | |
| 2111995 | 2/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Conducting claims research. | |
| 2112008 | 2/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Revising discovery letter to court and discovery demonstratives. | |
| 2112008 | 2/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Conducting claims research. | |
| 2112010 | 2/17/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Revising and finalizing discovery letter to court. | |
| 2112010 | 2/17/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Conferring by phone with Department of Justice. | |
| 2112016 | 2/18/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Conducting claims research. | |
| 2112016 | 2/18/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Conducting document review. | |
| 2112016 | 2/18/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for discovery argument. | |
| 2112017 | 2/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Conducting privilege log review. | |
| 2112017 | 2/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Preparing for discovery argument. | |
| 2112017 | 2/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Revising Medicare subpoena. | |
| 2112025 | 2/20/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing discovery argument. | |
| 2112025 | 2/20/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Researching privilege issues research. | |
| 2112025 | 2/20/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Conducting document review. | |
| 2112026 | 2/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Researching privilege issues. | |
| 2112711 | 2/17/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 175 | 210.00 | Conferring with team re filing. Reviewing and saving emails. | |
| 2112775 | 2/19/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 175 | 560.00 | Pulling and reviewing correspondence re discovery or privilege logs for A. Subramanian. Corresponding with vendor re printing same. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2112775 | 2/19/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Reviewing and saving emails. | |
| 2113402 | 2/25/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 275 | 440.00 | Finalizing list of questionable privilege log entries. | |
| 2113403 | 2/25/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Participating in weekly conference call and reviewing task list. | |
| 2113419 | 2/24/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 275 | 192.50 | Reviewing and filing e-mail correspondence | |
| 2113612 | 2/22/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Reviewing documents. | |
| 2113612 | 2/22/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Organizing chart analysis. | |
| 2113612 | 2/22/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Attending calls and emails with A. Pickard and T. Poulin. | |
| 2113612 | 2/22/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing custodian. | |
| 2113617 | 2/23/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in call with M. Musico and J. Connors to discuss tasks. | |
| 2113617 | 2/23/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Organizing chart and custodian analysis. | |
| 2113617 | 2/23/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Participating in call with J. Connors and DTI re de-duping and de-threating database. | |
| 2113619 | 2/24/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Reviewing documents. | |
| 2113619 | 2/24/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for hearing | |
| 2113619 | 2/24/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending call with M. Musico and J. Connors. | |
| 2113620 | 2/25/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending trial team call. | |
| 2113620 | 2/25/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 575 | 2,357.50 | Reviewing and editing custodian spreadsheet. | |
| 2113620 | 2/25/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.90 | 575 | 2,817.50 | Preparing for hearing. | |
| 2113621 | 2/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Traveling to hearing. | |
| 2113621 | 2/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Attending hearing. | |
| 2113621 | 2/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Attending post hearing trial team call. | |
| 2113621 | 2/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Drafting email to opposing counsel re meet and confer. | |
| 2113622 | 2/27/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Drafting motion to compel and conducting research re same. | |
| 2113624 | 2/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reading correspondence between counsel. | |
| 2113624 | 2/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reading letters on docket. | |
| 2113624 | 2/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 575 | 2,472.50 | Revising draft motion to compel. | |
| 2113631 | 2/26/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Reviewing and filing emails communications between all parties. | |
| 2113958 | 2/24/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status issues. | |
| 2113959 | 2/26/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status issues. | |
| 2114271 | 2/29/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 275 | 632.50 | Reviewing of Blank Rome documents for missing items outlined by M. Gervais and ongoing communication with trial team regarding same. | |
| 2114467 | 2/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Drafting motion to compel privilege documents. | |
| 2114467 | 2/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Conducting research on Noridian claims. | |
| 2114467 | 2/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Attending team call. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2114467 | 2/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for discovery argument. | |
| 2114472 | 2/23/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Drafting motion to compel privilege documents. | |
| 2114472 | 2/23/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Preparing for discovery argument. | |
| 2114474 | 2/24/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Drafting motion to compel privilege documents. | |
| 2114474 | 2/24/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing for discovery argument. | |
| 2114482 | 2/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Drafting motion to compel privilege documents. | |
| 2114482 | 2/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Preparing for discovery argument. | |
| 2114497 | 2/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Preparing for discovery argument. | |
| 2114497 | 2/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Attending argument in District of New Jersey court. | |
| 2114497 | 2/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Participating in post hearing follow-up with team. | |
| 2114507 | 2/27/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Revising motion to compel privilege documents. Researching discovery adverse inference. | |
| 2114508 | 2/22/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 175 | 472.50 | Managing document storage and naming. | |
| 2114508 | 2/22/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 175 | 210.00 | Pulling correspondence re privilege logs and discovery for A. Subramanian. | |
| 2114508 | 2/22/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Highlighting privilege log in preparation for hearing. | |
| 2114515 | 2/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Reviewing privilege log. | |
| 2114535 | 2/23/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 175 | 385.00 | Uploading Blank Rome emails to imanage. | |
| 2114574 | 2/29/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Editing motion to compel. | |
| 2114574 | 2/29/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Working with Brattle and DTI to set up database for review of new list of witnesses. | |
| 2114574 | 2/29/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Working with paralegals to track down "missing Blank Rome" letters and emails. | |
| 2114574 | 2/29/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing documents. | |
| 2114575 | 2/24/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 175 | 350.00 | Pulling documents from database re physician orders for J. Connors and A. Subramanian. | |
| 2114575 | 2/24/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 175 | 367.50 | Working on privilege log project for M. Musico. | |
| 2114593 | 2/25/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 175 | 280.00 | Preparing privilege log chart for M. Musico. | |
| 2114593 | 2/25/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.40 | 175 | 945.00 | Searching through physician orders for unsigned orders for A. Subramanian. | |
| 2114593 | 2/25/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 175 | 350.00 | Preparing hearing documents for A. Subramanian. | |
| 2114696 | 2/29/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Reviewing and saving emails. | |
| 2115087 | 2/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Drafting slides for discovery hearing. | |
| 2115091 | 2/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 600 | 2,700.00 | Preparing for interview with R. Nossa. | |
| 2115095 | 2/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 600 | 2,880.00 | Preparing for interview with R. Nossa. Traveling to California for interview with R. Nossa. | |
| 2115101 | 2/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.90 | 600 | 2,340.00 | Interviewing R. Nossa and preparing for same. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2115101 | 2/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Conferring with C. Huntley and D. Dauenheimer re Medicare billing records. | |
| 2115102 | 2/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Returning to New York following interview with R. Nossa. | |
| 2115110 | 2/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 600 | 1,260.00 | Reviewing physician orders and related documents. | |
| 2115110 | 2/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 600 | 1,440.00 | Drafting subpoenas to Centers for Medicare and Medicaid Services (CMS) Medicare Administrative Contractors. | |
| 2115110 | 2/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with trial team on weekly call. | |
| 2115110 | 2/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with W. Bahnsen and C. Fuentes re electronic databases. | |
| 2115120 | 2/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Drafting letter to Centers for Medicare and Medicaid Services (CMS) with subpoena. | |
| 2115122 | 2/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 600 | 1,980.00 | Searching for and reviewing CMNs and physician orders. | |
| 2115129 | 2/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with Ms. Heard of Centers for Medicare and Medicaid Services (CMS) re subpoena. | |
| 2115129 | 2/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 600 | 2,040.00 | Drafting 30(b)(6) notice. | |
| 2115129 | 2/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 600 | 780.00 | Conferring with DTI re email de-duping and threading. | |
| 2115129 | 2/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.90 | 600 | 2,340.00 | Reviewing BSNC response to Interrogatory 23. | |
| 2115133 | 2/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with trial team re discovery hearing | |
| 2115133 | 2/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Drafting and serving amended Centers for Medicare and Medicaid Services (CMS) subpoena. | |
| 2115133 | 2/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Gathering and cataloging physician orders. | |
| 2115133 | 2/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Drafting 30(b)(6) notice. | |
| 2115133 | 2/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Drafting email to opposing counsel re discovery issues. | |
| 2115133 | 2/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 600 | 840.00 | Conferring with counsel for National Heritage Insurance Company, Corporation re subpoena. | |
| 2115140 | 2/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Drafting 30(b)(6) notice. | |
| 2115140 | 2/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with counsel for National Heritage Insurance Company, Corporation re subpoena. | |
| 2115140 | 2/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 600 | 2,280.00 | Drafting subpoenas duces tecum to Palmetto and National Heritage Insurance Company, Corporation. | |
| 2115143 | 2/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with K. Grasso of National Heritage Insurance Company, Corporation re subpoena. | |
| 2115143 | 2/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 600 | 1,440.00 | Drafting subpoena to Noridian. | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **015079 Bahnsen, Wendy, et al v. Boston Scientific** | | | | | | |
| | | | | **Fee Detail** | | | | | | |
| **ID** | **Date** | **Tkpr** | **TKPR Name** | **Rank** | **Matter** | **Matter Name** | **Hrs** | **Rate** | **Amt** | **Narrative** | **Fees** |
| 2115143 | 2/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Reviewing Noridian claims data. | |
| 2115143 | 2/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 600 | 660.00 | Reviewing past Blank Rome correspondence for information re claims data. | |
| 2115143 | 2/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Researching point of law re response to interrogatory no. 23. | |
| 2115149 | 2/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 600 | 240.00 | Conferring with J. Huheey re BSNC sales interviews. | |
| 2115149 | 2/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 600 | 2,040.00 | Reviewing file and identifying subjects of BSNC sales interviews. | |
| 2115149 | 2/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Drafting letter to opposing counsel re discovery. | |
| 2115154 | 2/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Conferring with J. Huheey re BSNC sales interviews. | |
| 2115154 | 2/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with trial team re discovery strategy. | |
| 2115156 | 2/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 600 | 1,260.00 | Identifying potential expert witnesses. | |
| 2115156 | 2/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with J. Huheey re BSNC sales interviews. | |
| 2115159 | 2/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with J. Huheey re BSNC sales interviews. | |
| 2115159 | 2/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with trial team re discovery strategy. | |
| 2115159 | 2/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Reviewing file re Dataflo and drafting memorandum re same. | |
| 2115159 | 2/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Drafting interview outline for sales team interviews. | |
| 2115159 | 2/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with C. Fuentes and W. Bahnsen re Dataflo. | |
| 2115357 | 2/17/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 1,050 | 9,450.00 | Reviewing documents. | |
| 2115374 | 2/18/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 1,050 | 9,450.00 | Reviewing documents. | |
| 2115381 | 2/19/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 1,050 | 9,450.00 | Reviewing documents. | |
| 2115390 | 2/23/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 1,050 | 9,450.00 | Reviewing documents. | |
| 2115392 | 2/24/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 1,050 | 9,450.00 | Reviewing documents. | |
| 2115395 | 2/25/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 1,050 | 9,450.00 | Reviewing documents. | |
| 2115398 | 2/26/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Participating in hearing. | |
| 2115398 | 2/26/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 1,050 | 5,250.00 | Reviewing documents. | |
| 2115402 | 2/29/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to miscellaneous issues. | |
| 2115406 | 2/29/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 1,050 | 5,250.00 | Reviewing documents. | |
| 2115406 | 2/29/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Meeting with B. Carmody. | |
| 2116437 | 3/1/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing incoming email correspondence between all counsel. | |
| 2116438 | 3/1/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 275 | 467.50 | Reviewing Blank Rome emails to identify any production letters, discovery responses or any similar items that indicate documents were produced. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2116439 | 3/1/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 275 | 495.00 | Reviewing of Relativity database in attempt to identify if specific documents were produced.  Ongoing communication with M. Bruns regarding same. | |
| 2116541 | 3/2/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 275 | 385.00 | Recording and taking notes during conference between counsel re discovery issues and preparation for same with C. DaCosta. | |
| 2116545 | 3/2/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing email communications between all counsel. | |
| 2116593 | 3/3/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing incoming email communications between all counsel. | |
| 2116752 | 3/4/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing incoming email communications between all parties. | |
| 2117014 | 3/7/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reading daily email communications between all parties. | |
| 2117104 | 3/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Reviewing privilege log. | |
| 2117104 | 3/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing documents. | |
| 2117107 | 3/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending discovery meet and confer. | |
| 2117107 | 3/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Following-up. | |
| 2117107 | 3/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Planning document review. | |
| 2117113 | 3/3/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Drafting discovery letter to court. | |
| 2117114 | 3/4/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Drafting discovery letter to court. | |
| 2117118 | 3/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Drafting discovery letter to court. | |
| 2117119 | 3/1/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Reviewing documents. | |
| 2117119 | 3/1/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Drafting instructions for staff attorneys for document review. | |
| 2117119 | 3/1/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring by phone with staff attorneys for document review. | |
| 2117121 | 3/2/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Reviewing documents. | |
| 2117121 | 3/2/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in trial team meeting. | |
| 2117121 | 3/2/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending meet and confer with opposing counsel. | |
| 2117122 | 3/3/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Reviewing documents. | |
| 2117123 | 3/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Reviewing documents. | |
| 2117123 | 3/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Emailing opposing counsel with objections to third set of interrogatories. | |
| 2117123 | 3/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in trial team call. | |
| 2117127 | 3/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Conducting legal research. | |
| 2117127 | 3/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Editing draft letter to court. | |
| 2117128 | 3/7/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Editing draft letter to court. | |
| 2117128 | 3/7/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Researching prior counsel's emails. | |
| 2117128 | 3/7/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2118151 | 3/8/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Conferencing with J. Connors re identifying Physician Orders on Relativity database and how to detail information in spreadsheet. | |
| 2118152 | 3/8/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 275 | 990.00 | Reviewing Relativity database to identify Physician Orders and outlining details of same in spreadsheet. | |
| 2118153 | 3/8/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications between all counsel. | |
| 2118155 | 3/8/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Reviewing court docket to identify and upload all letter correspondence to the court and transfer same to dropbox file per instructions from M. Gervais.. | |
| 2118352 | 3/1/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to discovery and status issues. | |
| 2118353 | 3/2/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,900 | 2,850.00 | Attending to discovery and status issues. | |
| 2118354 | 3/3/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to discovery and status issues. | |
| 2118355 | 3/4/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to discovery and status issues. | |
| 2118356 | 3/8/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,900 | 2,850.00 | Attending to discovery and status issues. | |
| 2118357 | 3/7/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to discovery and status issues. | |
| 2118442 | 3/9/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing email communications between all parties. | |
| 2118443 | 3/9/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 275 | 467.50 | Continuing review of documents in Relativity database to identify Physician Orders and outlining findings in spreadsheet. | |
| 2118449 | 3/9/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 275 | 660.00 | Reviewing selective portion of Zirmed sheet and outlining patients names contained therein onto a spreadsheet. | |
| 2118607 | 3/1/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 325 | 97.50 | Meeting with A. Vidaurri, M. Gervais, and J. Connors re case background and document review process. | |
| 2118612 | 3/1/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 325 | 552.50 | Reviewing documents. | |
| 2118616 | 3/2/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 325 | 1,170.00 | Reviewing documents. | |
| 2118623 | 3/1/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 275 | 495.00 | Reviewing file; reviewing correspondence; conferring with M. Gervais and K. Joshi. | |
| 2118624 | 3/2/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 275 | 577.50 | Reviewing documents; conferring with K. Joshi. | |
| 2118682 | 3/10/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.30 | 275 | 1,732.50 | Reviewing of Relativity database to identify Physician Orders and Certificates of Medical Necessity and outlining data identified in spreadsheet per instructions from J. Connors. | |
| 2118728 | 3/1/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 1,050 | 6,825.00 | Reviewing documents. | |
| 2118728 | 3/1/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,050 | 1,575.00 | Conferring with trial team re discovery. | |
| 2118729 | 3/2/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 1,050 | 6,825.00 | Reviewing documents. | |
| 2118729 | 3/2/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,050 | 1,575.00 | Conferring with trial team re discovery. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2118731 | 3/3/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 1,050 | 6,825.00 | Reviewing documents. | |
| 2118731 | 3/3/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,050 | 1,575.00 | Conferring with trial team re discovery. | |
| 2118733 | 3/4/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 1,050 | 7,350.00 | Reviewing documents. | |
| 2118733 | 3/4/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Conferring with trial team re discovery. | |
| 2119030 | 3/11/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Continuing and finalizing review of Relativity documents to identify Physician Orders and Certificates of Medical Necessity and ongoing communication with M. Burns re same. | |
| 2119037 | 3/11/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications between all parties. | |
| 2119492 | 3/14/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications. | |
| 2119528 | 3/1/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.10 | 175 | 542.50 | Creating privilege chart for M. Musico in preparation for call with opposing counsel. | |
| 2119528 | 3/1/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.30 | 175 | 1,102.50 | Searching database for produced documents for J. Connors. | |
| 2119545 | 3/2/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 175 | 262.50 | Chronning documents for A. Subramanian. | |
| 2119545 | 3/2/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Searching for missing correspondence from counsel. | |
| 2119561 | 3/8/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 575 | 4,887.50 | Reviewing documents. | |
| 2119562 | 3/9/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.00 | 575 | 6,325.00 | Reviewing documents. | |
| 2119564 | 3/10/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 575 | 1,207.50 | Drafting status letter to court. | |
| 2119564 | 3/10/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.40 | 575 | 3,680.00 | Reviewing documents. | |
| 2119564 | 3/10/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in trial team call. | |
| 2119565 | 3/11/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 575 | 920.00 | Drafting status letter to court. | |
| 2119565 | 3/11/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.90 | 575 | 3,967.50 | Reviewing documents. | |
| 2119566 | 3/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.70 | 575 | 5,577.50 | Reviewing documents. | |
| 2119566 | 3/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending trial team meeting. | |
| 2119566 | 3/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 575 | 345.00 | Sending custodians objections to opposing counsel. | |
| 2119595 | 3/3/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 175 | 262.50 | Reviewing, bates stamping and redacting production for J. Connors. | |
| 2119595 | 3/3/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 175 | 227.50 | Reviewing documents for missing attachments. | |
| 2119626 | 3/4/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Preparing documents for production and sending to vendor to upload to Relativity | |
| 2119626 | 3/4/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Reviewing and saving emails. | |
| 2119626 | 3/4/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 175 | 227.50 | Reviewing boxes from Blank Rome. | |
| 2119676 | 3/8/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 175 | 385.00 | Reviewing physician orders and creating spreadsheet re same for J. Conners. | |
| 2119692 | 3/9/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 175 | 350.00 | Reviewing ZirMed excel sent from opposing counsel. | |
| 2119692 | 3/9/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 175 | 227.50 | Creating chart re names of patients from ZirMed excel. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2119692 | 3/9/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 175 | 1,225.00 | Reviewing physician orders and creating spreadsheet re same for J. Conners. | |
| 2119704 | 3/10/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.50 | 175 | 2,012.50 | Working on physician order chart for J. Conners. Conferring with A. Vedenina, S. Schulze, R. Beard and R. Polanco re project and explaining details. Finishing and circulating ZirMed chart with patient names filled in. | |
| 2119710 | 3/11/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 175 | 612.50 | Finishing physician order chart. | |
| 2119718 | 3/14/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 175 | 52.50 | Conferring with team re Brattle ZirMed sheet. | |
| 2119718 | 3/14/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 175 | 52.50 | Attending call re status of case. | |
| 2119718 | 3/14/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 175 | 52.50 | Creating tags for new physician orders. | |
| 2119738 | 3/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 575 | 920.00 | Drafting discovery letter to court. | |
| 2119738 | 3/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 575 | 1,207.50 | Drafting discovery email to opposing counsel. | |
| 2119738 | 3/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 575 | 2,185.00 | Planning discovery. | |
| 2119743 | 3/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Reviewing documents. | |
| 2119743 | 3/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Revising 30(b)(6) notice. | |
| 2119743 | 3/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Conducting research re expert. | |
| 2119745 | 3/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 575 | 1,207.50 | Reviewing documents. | |
| 2119745 | 3/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 575 | 1,035.00 | Revising 30(b)(6) notice. | |
| 2119745 | 3/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.60 | 575 | 2,645.00 | Conducting research re claims. | |
| 2119748 | 3/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Reviewing documents. | |
| 2119748 | 3/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 575 | 1,207.50 | Preparing discovery argument. | |
| 2119748 | 3/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 575 | 1,380.00 | Researching magistrate appeal. | |
| 2119753 | 3/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Reviewing documents. | |
| 2119754 | 3/13/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Revising discovery letter. | |
| 2119754 | 3/13/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Reviewing documents. | |
| 2119853 | 3/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Conferring with J. Huheey re BSNC sales interviews. | |
| 2119853 | 3/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 600 | 180.00 | Conferring with A. Vidaurri and J. Khushbu re document review. | |
| 2119853 | 3/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 600 | 2,520.00 | Revising draft 30(b)(6) notice. | |
| 2119853 | 3/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Reviewing Relator production files and drafting outline of responses to BSNC discovery queries. | |
| 2119853 | 3/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Revising document review instructions for staff attorneys. | |
| 2119858 | 3/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with T. Hermann re potential engagement. | |
| 2119858 | 3/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Attending meet and confer with BSNC re discovery issues. | |
| 2119858 | 3/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Contacting legal department at Noridian re subpoena. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2119858 | 3/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Conferring with R. Schneider re potential engagement. | |
| 2119858 | 3/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Reviewing Blank Rome letters re "3% agreement." | |
| 2119858 | 3/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 600 | 2,100.00 | Revising letter to Magistrate Judge Wettre re Physician Orders. | |
| 2119867 | 3/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Reviewing and producing tax return documents. | |
| 2119867 | 3/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with trial team on weekly call. | |
| 2119867 | 3/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Conferring with counsel for third parties re document subpoenas. | |
| 2119867 | 3/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Revising letter to Magistrate Judge Wettre re discovery. | |
| 2119867 | 3/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 600 | 1,620.00 | Revising 30(b)(6) deposition notice. | |
| 2119881 | 3/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with E. Heard re subpoena to Centers for Medicare and Medicaid Services. | |
| 2119881 | 3/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Revising letter to Magistrate Judge Wettre re discovery. | |
| 2119881 | 3/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 600 | 2,100.00 | Revising 30(b)(6) deposition notice. | |
| 2119881 | 3/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 600 | 960.00 | Reviewing documents. | |
| 2120007 | 3/7/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing discovery. | |
| 2120007 | 3/7/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing and revising letter to court. | |
| 2120016 | 3/9/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2120017 | 3/10/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2120018 | 3/11/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2120047 | 3/10/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 175 | 227.50 | Assisting M. Bruns with physician chart. | |
| 2120179 | 3/11/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to discovery and status issues. | |
| 2120436 | 3/15/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing daily email communications between all parties. | |
| 2120491 | 3/10/2016 | 5327 | Vedenina, Alisa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 150 | 1,425.00 | Assisting M. Bruns with physician chart. | |
| 2120492 | 3/11/2016 | 5327 | Vedenina, Alisa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 150 | 225.00 | Assisting M. Bruns with physician chart. | |
| 2120632 | 3/16/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status and discovery issues. | |
| 2120863 | 3/16/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing daily email communications between all parties. | |
| 2120983 | 3/17/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications. | |
| 2121079 | 3/9/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 325 | 325.00 | Reviewing documents. | |
| 2121112 | 3/9/2016 | 4878 | Vidaurri, Aimée | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 275 | 1,045.00 | Reviewing documents. | |
| 2121126 | 3/11/2016 | 4878 | Vidaurri, Aimée | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 275 | 1,045.00 | Reviewing documents. | |
| 2121213 | 3/17/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Conferring with vendors re witness kits. | |
| 2121213 | 3/17/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Attending trial team call. | |
| 2121213 | 3/17/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Conferring with C. DaCosta re boxes for B. Carmody. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2121216 | 3/18/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 275 | 1,512.50 | Preparing chronology of documents from LaManna witness kit and ongoing communication with M. Bruns re same. | |
| 2121221 | 3/18/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 175 | 1,050.00 | Creating witness kits for Chavez, LaManna and Guierrez and sending to B. Carmody re same. Conferring with team re same. | |
| 2121221 | 3/18/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 175 | 122.50 | Reviewing and saving emails. | |
| 2121293 | 3/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with B. Carmody re 30(b)(6) notice and letter to Magistrate Judge Clark. | |
| 2121293 | 3/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 600 | 2,280.00 | Reviewing documents. | |
| 2121293 | 3/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Revising 30(b)(6) deposition notice. | |
| 2121294 | 3/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Revising 30(b)(6) deposition notice. | |
| 2121294 | 3/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with B. Carmody re 30(b)(6) notice and letter to Magistrate Judge Clark. | |
| 2121294 | 3/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 600 | 1,920.00 | Reviewing documents. | |
| 2121294 | 3/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 600 | 2,280.00 | Researching points of law re letter to Magistrate Judge Clark. | |
| 2121297 | 3/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Reviewing physician orders. | |
| 2121297 | 3/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Conferring with Brattle re physician order search. | |
| 2121297 | 3/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 600 | 1,380.00 | Revising 30(b)(6) notice. | |
| 2121297 | 3/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with counsel for Noridian re subpoena for Claims data. | |
| 2121312 | 3/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 600 | 2,460.00 | Reviewing physician orders | |
| 2121312 | 3/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with counsel for Noridian re subpoena for Claims data. | |
| 2121312 | 3/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with R. Schneider re potential engagement as expert. | |
| 2121312 | 3/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with M. Bruns and R. Polanco re physician order review project. | |
| 2121312 | 3/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with opposing counsel re Claims data. | |
| 2121314 | 3/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.90 | 600 | 2,940.00 | Reviewing physician orders. | |
| 2121314 | 3/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Revising 30(b)(6) notice. | |
| 2121314 | 3/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.90 | 600 | 2,940.00 | Conducting search for expert witnesses | |
| 2121318 | 3/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Conferring with K. Ascher re Claims data. | |
| 2121318 | 3/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with E. Heard re Claims data. | |
| 2121318 | 3/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Conferring with C. Mahon re potential engagement as expert. | |
| 2121318 | 3/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Participating in trial team call | |
| 2121318 | 3/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 600 | 3,300.00 | Reviewing documents | |
| 2121319 | 3/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 600 | 660.00 | Conferring with Brattle re physician order matching project. | |
| 2121319 | 3/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.10 | 600 | 3,660.00 | Reviewing physician orders. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2121572 | 3/21/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications between all parties. | |
| 2121701 | 3/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.80 | 575 | 6,785.00 | Reviewing documents. | |
| 2121701 | 3/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 575 | 690.00 | Meeting and conferring with opposing counsel. | |
| 2121702 | 3/16/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.90 | 575 | 4,542.50 | Reviewing documents. | |
| 2121702 | 3/16/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Drafting status letter. | |
| 2121702 | 3/16/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 575 | 345.00 | Attending meet and confer. | |
| 2121707 | 3/17/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Participating in trial team call. | |
| 2121707 | 3/17/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 575 | 4,312.50 | Reviewing documents. | |
| 2121709 | 3/18/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Reviewing documents. | |
| 2121709 | 3/18/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Conducting research for motion to amend. | |
| 2121710 | 3/19/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Conducting research for motion to amend. | |
| 2121711 | 3/20/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing documents. | |
| 2121711 | 3/20/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Researching for motion to amend. | |
| 2121714 | 3/21/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 575 | 4,312.50 | Reviewing documents. | |
| 2121714 | 3/21/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Meeting with b. Carmody, M. Musico, J. Connors. | |
| 2121714 | 3/21/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Creating witness file. | |
| 2122518 | 3/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Preparing for discovery argument. | |
| 2122518 | 3/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending team meeting. | |
| 2122518 | 3/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 575 | 2,185.00 | Reviewing documents. | |
| 2122526 | 3/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Reviewing documents. | |
| 2122526 | 3/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Revising status letter. | |
| 2122529 | 3/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 575 | 805.00 | Revising and finalizing status letter. | |
| 2122529 | 3/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Conducting research re claims. | |
| 2122529 | 3/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 575 | 345.00 | Attending meet and confer. | |
| 2122529 | 3/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reviewing documents. | |
| 2122532 | 3/17/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Reviewing documents. | |
| 2122532 | 3/17/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conducting expert research. | |
| 2122532 | 3/17/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Participating in team call. | |
| 2122537 | 3/18/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Reviewing documents. | |
| 2122537 | 3/18/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing witness files. | |
| 2122537 | 3/18/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Conducting coding research. | |
| 2122539 | 3/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Reviewing documents. | |
| 2122539 | 3/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Drafting privilege letter to court. | |
| 2122540 | 3/20/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing documents. | |
| 2122553 | 3/14/2016 | 5327 | Vedenina, Alisa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 150 | 495.00 | Assisting J. Cobden with witness file chronology. | |
| 2122887 | 3/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with trial team re physician orders. | |
| 2122887 | 3/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Reviewing documents. | |
| 2122887 | 3/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with K. Ascher re request for Claims data. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2122887 | 3/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Reviewing subpoenas to Centers for Medicare Services and Noridian and Claims data for additional HCPC codes. | |
| 2122887 | 3/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 600 | 420.00 | Conferring with M. Sarrow re project to match physician orders with claims data. | |
| 2122892 | 3/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.40 | 600 | 3,840.00 | Reviewing physician orders. | |
| 2122892 | 3/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Conferring with Boston Scientific re discovery disputes. | |
| 2122892 | 3/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with counsel for Noridian re Claims data. | |
| 2122908 | 3/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.60 | 600 | 4,560.00 | Reviewing documents. | |
| 2122908 | 3/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Drafting email to opposing counsel re discovery disputes. | |
| 2122908 | 3/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Conferring with counsel for Noridian re claims data. | |
| 2122909 | 3/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 600 | 2,280.00 | Drafting 30(b)(6) outline and document file. | |
| 2122909 | 3/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.10 | 600 | 3,660.00 | Reviewing documents. | |
| 2122909 | 3/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 600 | 780.00 | Conferring with expert search firms re coding expert search. | |
| 2122946 | 3/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 600 | 1,620.00 | Drafting 30(b)(6) outline and document file. | |
| 2122946 | 3/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.00 | 600 | 6,000.00 | Reviewing documents. | |
| 2122946 | 3/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 600 | 840.00 | Interviewing R. Schneider re potential engagement as expert. | |
| 2122946 | 3/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 600 | 420.00 | Conferring with R. Whitten. | |
| 2122947 | 3/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 600 | 1,080.00 | Drafting 30(b)(6) outline. | |
| 2122947 | 3/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Conferring with D. Whitten. | |
| 2122947 | 3/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Conferring with expert search firms. | |
| 2122959 | 3/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 600 | 2,280.00 | Conferring with trial team re Medicare regulations and BSNC compliance policies. | |
| 2123087 | 3/22/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing daily email communications between all parties. | |
| 2123413 | 3/23/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing daily email communications between all parties. | |
| 2123416 | 3/23/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 275 | 1,320.00 | Beginning review of Relativity database to identify Physician Orders and transcribing specific details from said orders onto a spreadsheet. | |
| 2123445 | 3/14/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.20 | 275 | 1,705.00 | Reviewing documents. | |
| 2123445 | 3/14/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 275 | 137.50 | Corresponding with M. Musico and K. Joshi re document review tags. | |
| 2123446 | 3/15/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.30 | 275 | 2,007.50 | Reviewing documents. | |
| 2123459 | 3/18/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing correspondence. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2123462 | 3/18/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 275 | 385.00 | Reviewing documents. | |
| 2123466 | 3/15/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.30 | 325 | 3,347.50 | Reviewing documents. | |
| 2123467 | 3/16/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 325 | 2,600.00 | Reviewing documents. | |
| 2123468 | 3/17/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 325 | 1,137.50 | Reviewing documents. | |
| 2123470 | 3/18/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 325 | 1,625.00 | Reviewing documents. | |
| 2123572 | 3/15/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2123576 | 3/17/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Attending to discovery issues. | |
| 2123577 | 3/18/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,900 | 7,600.00 | Attending to discovery issues. | |
| 2123623 | 3/24/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing daily email communications between all parties. | |
| 2123627 | 3/24/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 275 | 550.00 | Continuing review of Relativity database to identify Physician Orders and transcribing details from same onto spreadsheet. | |
| 2123648 | 3/25/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing of daily email communications between all parties. | |
| 2123649 | 3/25/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 275 | 880.00 | Continuing review of Relativity database to identify Physician Orders and transcribing details from same onto spreadsheet. | |
| 2123650 | 3/25/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing Zirm Sheet document in attempt to identify information for a specific patient per instructions from M. Musico. | |
| 2123667 | 3/23/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 175 | 577.50 | Reviewing physician orders for J. Connors. | |
| 2123673 | 3/24/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 175 | 840.00 | Reviewing physician orders for J. Connors. | |
| 2123683 | 3/25/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 175 | 420.00 | Reviewing physician orders for J. Connors. | |
| 2124180 | 3/28/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing of daily email communications between all parties. | |
| 2124185 | 3/28/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.20 | 275 | 1,705.00 | Preparing Chan and O'Neill witness kits in anticipation of upcoming depositions. | |
| 2124186 | 3/28/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 175 | 717.50 | Reviewing physician orders for J. Connors. | |
| 2124190 | 3/28/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 275 | 275.00 | Continuing review of Relativity database to identify Physician Orders and transcribing details of said orders onto Excel spreadsheet. | |
| 2124352 | 3/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 575 | 2,357.50 | Reviewing documents. | |
| 2124352 | 3/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 575 | 1,380.00 | Revising privilege letter. | |
| 2124356 | 3/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 575 | 2,070.00 | Reviewing documents. | |
| 2124356 | 3/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 575 | 977.50 | Revising privilege letter. | |
| 2124356 | 3/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring by phone with damages expert. | |
| 2124356 | 3/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Preparing witness kits. | |
| 2124375 | 3/23/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Reviewing documents. | |
| 2124375 | 3/23/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Revising privilege letter. | |
| 2124375 | 3/23/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing witness kits. | |
| 2124379 | 3/24/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Reviewing Boston Scientific privilege production. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2124379 | 3/24/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Revising privilege letter. | |
| 2124379 | 3/24/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing witness kits. | |
| 2124383 | 3/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Reviewing documents. | |
| 2124383 | 3/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 575 | 747.50 | Revising privilege letter. | |
| 2124383 | 3/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 575 | 690.00 | Preparing witness kits. | |
| 2124385 | 3/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Conducting meet and confer re documents missing attachments. | |
| 2124385 | 3/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 575 | 977.50 | Preparing witness kits. | |
| 2124386 | 3/27/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 575 | 1,035.00 | Reviewing documents. | |
| 2124386 | 3/27/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Preparing witness kits. | |
| 2124386 | 3/27/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Revising privilege letter. | |
| 2124543 | 3/23/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.30 | 275 | 2,557.50 | Reviewing documents on Relativity database and entering bates, patient, provider, and diagnosis code information from physician orders into an Excel spreadsheet to be combined into a master spreadsheet that contains information from all reviewers (9.3). | |
| 2124550 | 3/24/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.20 | 275 | 2,530.00 | Reviewing documents on Relativity database and entering bates, patient, provider, and diagnosis code information from physician orders into an Excel spreadsheet to be combined into a master spreadsheet that contains information from all reviewers (9.2). | |
| 2124558 | 3/25/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 275 | 2,200.00 | Reviewing documents on Relativity database and entering bates, patient, provider, and diagnosis code information from physician orders into an Excel spreadsheet to be combined into a master spreadsheet that contains information from all reviewers (8). | |
| 2124824 | 3/16/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing for depositions. | |
| 2124828 | 3/17/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing for depositions. | |
| 2124833 | 3/18/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing for depositions. | |
| 2125234 | 3/29/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing daily email communications between all parties. | |
| 2125276 | 3/29/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 275 | 880.00 | Continuing review of Relativity database to identify Physician Orders and transcribing details of said orders onto Excel spreadsheet. | |
| 2125277 | 3/22/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.90 | 575 | 3,392.50 | Reviewing documents. | |
| 2125277 | 3/22/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 575 | 1,955.00 | Preparing witness file. | |
| 2125281 | 3/23/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.80 | 575 | 4,485.00 | Reviewing documents. | |
| 2125281 | 3/23/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing witness file. | |
| 2125291 | 3/24/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Reviewing documents. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2125294 | 3/25/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 575 | 1,897.50 | Reviewing documents. | |
| 2125315 | 3/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.70 | 575 | 2,127.50 | Reviewing documents. | |
| 2125315 | 3/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 575 | 2,472.50 | Meeting with expert Dr. Baer. | |
| 2125315 | 3/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in trial team meeting. | |
| 2125318 | 3/29/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 575 | 5,462.50 | Reviewing documents. | |
| 2125542 | 3/29/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 300 | 420.00 | Conferring with K. Joshi re document review protocol. | |
| 2125542 | 3/29/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 300 | 120.00 | Conferring with J. Connors re document review protocol. Reviewing documents. | |
| 2125543 | 3/30/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 300 | 900.00 | Reviewing documents. | |
| 2125591 | 3/30/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications between all parties. | |
| 2125592 | 3/30/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Continuing and finalizing review of Relativity database to identify Physician Orders and transcribing details of said orders onto Excel spreadsheet. | |
| 2125609 | 3/30/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.30 | 575 | 4,772.50 | Reviewing documents. | |
| 2125674 | 3/21/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to discovery preparation and discovery issues. | |
| 2125675 | 3/22/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Attending to discovery preparation and discovery issues. | |
| 2125676 | 3/23/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,900 | 7,600.00 | Attending to discovery preparation and discovery issues. | |
| 2125677 | 3/24/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Attending to discovery preparation and discovery issues. | |
| 2125678 | 3/25/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 1,900 | 4,750.00 | Attending to discovery preparation and discovery issues. | |
| 2125679 | 3/28/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to discovery preparation and discovery issues. | |
| 2125680 | 3/29/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Attending to discovery preparation and discovery issues. | |
| 2125681 | 3/30/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Conducting deposition preparation. | |
| 2125682 | 3/31/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to discovery preparation and discovery issues. | |
| 2125724 | 3/29/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 175 | 752.50 | Reviewing physician orders for J. Connors. | |
| 2125726 | 3/30/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.60 | 175 | 805.00 | Reviewing physician orders for J. Connors. | |
| 2125938 | 3/21/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 175 | 122.50 | Conferring with vendor and team re BS production re WebXtender documents. | |
| 2125938 | 3/21/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 175 | 192.50 | Searching privilege log correspondence for M. Musico and finding production post September 25, 2015 re same. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2125940 | 3/22/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 175 | 385.00 | Reviewing documents for missing attachments for J. Connors. | |
| 2125940 | 3/22/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 175 | 455.00 | Creating exhibit chart of objections to  BS's privilege logs for motion to compel. | |
| 2125948 | 3/23/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.40 | 175 | 1,820.00 | Reviewing physician orders and adding to chart. | |
| 2125948 | 3/23/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Conferring with team and vendor re witness kits. | |
| 2125949 | 3/24/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.00 | 175 | 1,750.00 | Reviewing physician orders and adding to chart. | |
| 2125949 | 3/24/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 175 | 437.50 | Creating deposition exhibits for B. Carmody. | |
| 2125949 | 3/24/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Taking box of deposition exhibits to B. Carmody's home. | |
| 2125954 | 3/29/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 175 | 717.50 | Reviewing physician orders for chart. | |
| 2125954 | 3/29/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Reviewing clawbacks to make sure they are not in witness kits. | |
| 2125954 | 3/29/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 175 | 122.50 | Conferring with review team re assignments re physician orders. | |
| 2125958 | 3/30/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Conferring with review team re assignments. | |
| 2125958 | 3/30/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 175 | 455.00 | Reviewing physician orders for chart. | |
| 2125958 | 3/30/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 175 | 385.00 | Creating Hernandez deposition exhibits for B. Carmody. | |
| 2125958 | 3/30/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Sending third party productions to vendor for uploading. | |
| 2125962 | 3/31/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 175 | 560.00 | Creating deposition exhibits for B. Carmody. | |
| 2125962 | 3/31/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 175 | 472.50 | Creating copy of hottest Chan witness kit documents for J. Connors and sending via FTP to N. Kustok. | |
| 2125962 | 3/31/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 175 | 840.00 | Reviewing physician orders for missing information for chart. | |
| 2126013 | 3/31/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing email communications between all parties. | |
| 2126015 | 3/31/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 275 | 192.50 | Assisting review team in finalizing spreadsheet outlining details of Physician Orders produced by BSNC. | |
| 2126114 | 3/31/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Reviewing documents. | |
| 2126114 | 3/31/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Conducting research on motion to amend. | |
| 2126114 | 3/31/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in trial team call. | |
| 2126117 | 3/21/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.30 | 275 | 2,007.50 | Reviewing documents. | |
| 2126149 | 3/22/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.80 | 275 | 1,870.00 | Reviewing documents. | |
| 2126155 | 3/23/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.60 | 275 | 2,640.00 | Entering physician order data. | |
| 2126163 | 3/24/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.70 | 275 | 2,117.50 | Entering physician order data into spreadsheet. | |
| 2126233 | 3/22/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 325 | 1,397.50 | Reviewing documents. | |
| 2126238 | 3/21/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 325 | 1,787.50 | Reviewing documents. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2126251 | 3/23/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 325 | 2,600.00 | Entering data from physicians orders into spreadsheet. | |
| 2126256 | 3/24/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.30 | 325 | 2,372.50 | Entering data from physicians orders into spreadsheet. | |
| 2126264 | 3/30/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.30 | 325 | 2,697.50 | Entering data from physicians orders into spreadsheet. | |
| 2126266 | 3/28/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 275 | 1,925.00 | Entering physician order data into spreadsheet. | |
| 2126267 | 3/29/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 325 | 2,600.00 | Entering data from physicians orders into spreadsheet. | |
| 2126272 | 3/28/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 325 | 2,600.00 | Entering data from physicians orders into spreadsheet. | |
| 2126284 | 3/29/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.10 | 275 | 1,952.50 | Entering data for physician order spreadsheet. | |
| 2126288 | 3/30/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.30 | 275 | 1,457.50 | Entering data for physician order spreadsheet. Making corrections on spreadsheet. | |
| 2126291 | 3/30/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 275 | 632.50 | Reviewing documents. | |
| 2126299 | 3/31/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.30 | 275 | 1,457.50 | Reviewing documents. | |
| 2126308 | 3/31/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Making corrections to physician order spreadsheet. | |
| 2126482 | 3/25/2016 | 7781 | Stanley, Joanna | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 275 | 825.00 | Reviewing physician orders and updating chart. | |
| 2126485 | 3/26/2016 | 7781 | Stanley, Joanna | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 275 | 275.00 | Reviewing physician orders and updating chart. | |
| 2126488 | 3/27/2016 | 7781 | Stanley, Joanna | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 275 | 825.00 | Reviewing physician orders and updating chart. | |
| 2126489 | 3/28/2016 | 7781 | Stanley, Joanna | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 275 | 275.00 | Reviewing physician orders and updating chart. | |
| 2126491 | 3/31/2016 | 7781 | Stanley, Joanna | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 275 | 275.00 | Reviewing physician orders and updating chart. | |
| 2126917 | 3/28/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Reviewing documents. | |
| 2126917 | 3/28/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 575 | 690.00 | Preparing witness kits (Gutierrez, Chavez) | |
| 2126917 | 3/28/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 575 | 2,472.50 | Retaining damages expert. | |
| 2126917 | 3/28/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Finalizing letter to court | |
| 2126918 | 3/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing witness kits (Gutierrez, Chavez, Chan) | |
| 2126918 | 3/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending to destruction of clawed-back documents. | |
| 2126918 | 3/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Retaining damages expert. | |
| 2126923 | 3/30/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 575 | 5,462.50 | Preparing witness kits (Gutierrez, Chavez, Chan). | |
| 2126926 | 3/31/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Preparing witness kits (Gutierrez, Chavez, Chan) | |
| 2126926 | 3/31/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Preparing response to Boston Scientific attachment and privilege objections. | |
| 2126926 | 3/31/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in team call. | |
| 2127345 | 3/23/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2127346 | 3/24/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2127351 | 3/25/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2127352 | 3/28/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2127353 | 3/29/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2127354 | 3/30/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2127645 | 3/28/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 275 | 2,200.00 | Reviewing documents on Relativity database and entering bates, patient, provider, and diagnosis code information from physician orders into an Excel spreadsheet to be combined into a master spreadsheet that contains information from all reviewers (8). | |
| 2127649 | 3/29/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 275 | 2,200.00 | Reviewing documents on Relativity database and entering bates, patient, provider, and diagnosis code information from physician orders into an Excel spreadsheet to be combined into a master spreadsheet that contains information from all reviewers (8). | |
| 2127668 | 3/30/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.70 | 275 | 2,117.50 | Reviewing documents on Relativity database and entering bates, patient, provider, and diagnosis code information from physician orders into an Excel spreadsheet to be combined into a master spreadsheet that contains information from all reviewers (7.2). | |
| 2127701 | 3/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Conferring with trial team re physician orders and Medicare regulations. | |
| 2127701 | 3/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with W. Mangold on telephonic conference. | |
| 2127701 | 3/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.20 | 600 | 4,920.00 | reviewing WebXtender produciton. | |
| 2127701 | 3/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 600 | 660.00 | Creating protocol for WebXtender review. | |
| 2127714 | 3/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with potential experts on Medicare issues | |
| 2127714 | 3/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 600 | 1,920.00 | Creating protocol for WebXtender review. | |
| 2127714 | 3/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 600 | 2,040.00 | reviewing WebXtender produciton | |
| 2127729 | 3/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with physician order review team re coding project. | |
| 2127729 | 3/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Conferring with potential experts on Medicare issues. | |
| 2127729 | 3/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 600 | 4,500.00 | Reviewing WebXtender production. | |
| 2127729 | 3/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Revising draft letter to Magistrate Judge Clark. | |
| 2127804 | 3/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with physician order review team re coding project. | |
| 2127804 | 3/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with R. Baer. | |
| 2127804 | 3/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.40 | 600 | 5,040.00 | Reviewing WebXtender production. | |
| 2127804 | 3/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with trial team on weekly call. | |
| 2127831 | 3/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Revising 30(b)(6) outline. | |
| 2127831 | 3/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Reviewing documents. | |
| 2127831 | 3/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Preparing for meeting with R. Baer. | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **015079 Bahnsen, Wendy, et al v. Boston Scientific** | | | | | | |
| | | | | **Fee Detail** | | | | | | |
| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
| 2127847 | 3/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 600 | 1,320.00 | Revising 30(b)(6) outline | |
| 2127847 | 3/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Conferring with W. Mangold re potential engagement as expert. | |
| 2127856 | 3/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 600 | 4,500.00 | Traveling to meeting with R. Baer and trial team and preparing for same. | |
| 2127860 | 3/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Meeting with R. Baer. | |
| 2127860 | 3/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Meeting with trial team. | |
| 2127860 | 3/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Reviewing documents. | |
| 2127865 | 3/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 600 | 3,000.00 | Returning to Seattle from meeting with R. Baer. | |
| 2127865 | 3/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Creating protocol for Certificate of Medical Necessity review project. | |
| 2127865 | 3/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Reviewing physician orders. | |
| 2127885 | 3/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.30 | 600 | 3,180.00 | Reviewing documents | |
| 2127885 | 3/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Drafting disclosure of expert witness. | |
| 2127885 | 3/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with counsel from Noridian re subpoena. | |
| 2127885 | 3/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with review team re physician order review project. | |
| 2127885 | 3/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Researching points of law re response to BSNC letter re 30(b)(6) protective order. | |
| 2127894 | 3/31/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.50 | 600 | 6,300.00 | Attending to Physician Order review project. | |
| 2127988 | 4/1/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 300 | 750.00 | Reviewing documents. | |
| 2127995 | 4/2/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 300 | 990.00 | Reviewing documents. | |
| 2128007 | 4/1/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing of daily email communications between all parties. | |
| 2128012 | 4/1/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 275 | 385.00 | Begin reviewing documents on Relativity database to identify Certificates of Medical Necessity per instructions from J. Connors and ongoing communication with review team re same. | |
| 2128014 | 4/3/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 275 | 1,320.00 | Continuing review of documents on Relativity database to identify Certificates of Medical Necessity and transcribing details from same to spreadsheet per instructions from J. Connors. | |
| 2128109 | 4/4/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 300 | 600.00 | Reviewing documents. | |
| 2128118 | 4/4/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Continuing and completing review of batch of documents on Relativity database to identify Certificates of Medical Necessity and transcribing details from same to spreadsheet per instructions from J. Connors. | |
| 2128119 | 4/4/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing of daily email communications between all parties. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2128311 | 4/1/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 175 | 700.00 | Managing Physician Order review project and reviewing Physician Orders. | |
| 2128311 | 4/1/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 175 | 525.00 | Managing witness kit preparation project. | |
| 2128318 | 4/4/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 175 | 490.00 | Going over deposition exhibits with B. Carmody. | |
| 2128318 | 4/4/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Creating search on database re CMS 1500 forms for M. Musico. | |
| 2128318 | 4/4/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 175 | 962.50 | Reviewing CMN's for chart. | |
| 2128396 | 4/1/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 275 | 550.00 | Reviewing project instructions and Relativity files and creating spreadsheet with document information, including bates number, patient's date of birth, provider name, diagnosis codes, procedure planned, and signature date in accordance with J. Connors' request. | |
| 2128401 | 4/5/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 300 | 540.00 | Reviewing documents. | |
| 2128405 | 4/5/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 175 | 525.00 | Reviewing CMN's for chart. | |
| 2128438 | 4/5/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing daily email communications between all parties. | |
| 2128446 | 4/5/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Communicating with J. Connors and review team re various issues with CMN review. | |
| 2128448 | 4/5/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Communicating with vendor re batch tagging documents previously reviewed. | |
| 2128466 | 4/5/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.10 | 275 | 852.50 | Creating chronology of documents for Lovingood and Phillips witnesses per instructions from M. Gervais. | |
| 2128534 | 4/1/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Preparing for depositions. | |
| 2128536 | 4/2/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 1,900 | 9,500.00 | Preparing for depositions. | |
| 2128607 | 4/6/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 275 | 192.50 | Reviewing and filing daily email communications between all parties. | |
| 2128619 | 4/6/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Communicating with vendor re various issues with database. | |
| 2128620 | 4/6/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 275 | 137.50 | Retrieving various documents from Relativity database and forwarding same to Peninsula hotel via email per instructions from M. Gervais. | |
| 2128632 | 4/6/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 275 | 770.00 | Beginning review of batch of documents on Relativity database to identify Pre-Authorization forms and similar documents and transcribing details from same to spreadsheet per instructions from J. Connors. | |
| 2128637 | 4/4/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Preparing for depositions. | |
| 2128652 | 4/6/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,900 | 15,200.00 | Traveling to Los Angeles, CA. Preparing for depositions. | |
| 2128654 | 4/7/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Preparing for depositions. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2128660 | 4/8/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,900 | 15,200.00 | Preparing and taking the depositions of C. Chavez and A. Gutierrez. | |
| 2128665 | 4/6/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 300 | 1,350.00 | Reviewing documents for privilege log. | |
| 2128676 | 4/9/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Preparing for depositions. | |
| 2128684 | 4/11/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Preparing for and taking deposition of D. La Manna. | |
| 2128687 | 4/13/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Attending W. Chan deposition. | |
| 2128689 | 4/14/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Preparing for W. Chan 30(b)(6) deposition. | |
| 2128692 | 4/16/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,900 | 7,600.00 | Preparing for deposition. | |
| 2128699 | 4/6/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 175 | 262.50 | Reviewing physician orders for J. Connors. | |
| 2128762 | 4/1/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing correspondence re data entry project. | |
| 2128889 | 4/7/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 300 | 1,020.00 | Reviewing documents. | |
| 2128901 | 4/7/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 275 | 247.50 | Reviewing and filing daily email communications between all parties. | |
| 2128901 | 4/7/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.90 | 275 | 522.50 | Continuing review of new batch of documents on Relativity database to identify Pre-Authorization forms and similar documents and transcribing details from same to spreadsheet per instructions from J. Connors. | |
| 2128941 | 4/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 600 | 1,320.00 | Drafting protocol for Certificate of Medical Necessity coding project. | |
| 2128941 | 4/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Conferring with Certificate of Medical Necessity coding project team. | |
| 2128941 | 4/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Reviewing and editing letter to opposing counsel re discovery responses. | |
| 2128941 | 4/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with R. Baer re physician orders and Medicare regulations. | |
| 2128941 | 4/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Reviewing documents. | |
| 2128988 | 4/8/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 275 | 302.50 | Finalizing review of selected batch of documents on Relativity database to identify Pre-Authorization Orders and similar documents and transcribing select details from same to spreadsheet per instructions from J. Connors. | |
| 2128988 | 4/8/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 275 | 137.50 | Organizing and printing various documents requested by M. Musico. | |
| 2128998 | 4/10/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 275 | 440.00 | Finalizing CMN/Pre-Authorization spreadsheet per instructions from J. Connors. | |
| 2128998 | 4/10/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 275 | 247.50 | Preparing chronology of documents for witnesses R. Garcia, N. Reynaldo, M. Torres, M. Medina and B. Byrnes per instructions from M. Gervais. | |
| 2129003 | 4/1/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 575 | 1,610.00 | Reviewing documents. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2129003 | 4/1/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing witness files for B. Carmody. | |
| 2129003 | 4/1/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 575 | 1,552.50 | Conducting research re 2005 claims data. | |
| 2129011 | 4/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Conducting research re contention interrogatories. | |
| 2129011 | 4/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Reviewing documents. | |
| 2129011 | 4/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Revising and serving deposition notices. | |
| 2129012 | 4/5/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.80 | 575 | 3,335.00 | Reviewing documents. | |
| 2129012 | 4/5/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Serving 30(b)(6) notices. | |
| 2129012 | 4/5/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 575 | 977.50 | Reviewing draft filings. | |
| 2129014 | 4/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Reviewing documents. | |
| 2129014 | 4/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Preparing witness files. | |
| 2129014 | 4/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Responding to emails. | |
| 2129016 | 4/7/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Traveling to California. | |
| 2129016 | 4/7/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 575 | 690.00 | Responding to emails. | |
| 2129016 | 4/7/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 575 | 1,610.00 | Conducting research on evidentiary rule. | |
| 2129017 | 4/8/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Traveling to and from Valencia. | |
| 2129017 | 4/8/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.80 | 575 | 3,335.00 | Attending depositions of Chavez and Gutierrez. | |
| 2129019 | 4/9/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Traveling to New York. | |
| 2129019 | 4/9/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Meeting with potential witness, including travel time. | |
| 2129561 | 4/11/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Communicating with vendor re various issues with database. | |
| 2129561 | 4/11/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Organizing and mail documents to B. Carmody in anticipation of upcoming depositions per instructions from M. Gervais. | |
| 2129701 | 4/7/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 175 | 1,050.00 | Reviewing physician orders for J. Connors. | |
| 2129710 | 4/8/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 175 | 1,487.50 | Reviewing physician orders for J. Connors. | |
| 2129712 | 4/11/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 175 | 1,487.50 | Reviewing physician orders for J. Connors. | |
| 2129779 | 4/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.30 | 575 | 3,622.50 | Preparing witness kits (Gutierrez, Chavez, Chan). | |
| 2129779 | 4/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.70 | 575 | 2,127.50 | Preparing response to BSNC attachment and privilege objections. | |
| 2129781 | 4/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing witness kits (Gutierrez, Chavez). | |
| 2129782 | 4/3/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Preparing witness kits (Gutierrez, Chavez). | |
| 2129783 | 4/4/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.00 | 575 | 6,325.00 | Preparing witness kits (Gutierrez, Chavez). | |
| 2129785 | 4/5/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 575 | 1,840.00 | Preparing witness kits (Gutierrez, Chavez). | |
| 2129785 | 4/5/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing for telephonic hearing. | |
| 2129785 | 4/5/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.30 | 575 | 3,047.50 | Preparing for Chan deposition preparation. | |
| 2129787 | 4/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Preparing for telephonic hearing. | |
| 2129787 | 4/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Preparing for Chan deposition preparation. | |
| 2129787 | 4/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending meet and confer with opposing counsel. | |
| 2129789 | 4/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 575 | 1,897.50 | Preparing for telephonic hearing. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2129789 | 4/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.80 | 575 | 3,335.00 | Researching claims data for Noridian subpoena. | |
| 2129789 | 4/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.40 | 575 | 2,530.00 | Preparing for Chavez, Gutierrez and Chan depositions. | |
| 2129791 | 4/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 13.00 | 575 | 7,475.00 | Preparing for Chan deposition. | |
| 2129791 | 4/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing Noridian subpoena. | |
| 2129793 | 4/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for Chan deposition preparation. | |
| 2129795 | 4/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing for Chan deposition preparation. | |
| 2129795 | 4/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Traveling to California. | |
| 2130503 | 4/4/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 275 | 990.00 | Reviewing Statements of Medical Necessity on Relativity database for patient name, date of birth, provider name, diagnosis codes, procedure planned, equipment requested, and date signed, and entering same into spreadsheet in accordance with J. Connors' request. | |
| 2130569 | 4/12/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing and filing daily email communications between all parties. | |
| 2130630 | 4/6/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 275 | 880.00 | Reviewing Statements of Medical Necessity on Relativity database for patient name, date of birth, provider name, diagnosis codes, procedure planned, equipment requested, and date signed, and entering same into spreadsheet in accordance with J. Connors' request. | |
| 2130646 | 4/7/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.90 | 275 | 1,072.50 | Reviewing Statements of Medical Necessity on Relativity database for patient name, date of birth, provider name, diagnosis codes, procedure planned, equipment requested, and date signed, and entering same into spreadsheet in accordance with J. Connors' request. | |
| 2130650 | 4/9/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 275 | 825.00 | Reviewing Statements of Medical Necessity on Relativity database for patient name, date of birth, provider name, diagnosis codes, procedure planned, equipment requested, and date signed, and entering same into spreadsheet in accordance with J. Connors' request. | |
| 2130651 | 4/10/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 275 | 962.50 | Reviewing Statements of Medical Necessity on Relativity database for patient name, date of birth, provider name, diagnosis codes, procedure planned, equipment requested, and date signed, and entering same into spreadsheet in accordance with J. Connors' request. | |
| 2130875 | 4/13/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 275 | 302.50 | Organizing various documents per instructions from M. Gervais. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2130903 | 4/5/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 325 | 2,275.00 | Entering data from statements of medical necessity into spreadsheet. | |
| 2130904 | 4/6/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 325 | 2,275.00 | Entering data from statements of medical necessity into spreadsheet. | |
| 2130905 | 4/8/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 325 | 1,950.00 | Entering data from statements of medical necessity into spreadsheet. | |
| 2130906 | 4/9/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 325 | 1,625.00 | Entering data from statements of medical necessity into spreadsheet. | |
| 2130907 | 4/4/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 325 | 1,787.50 | Entering data from statements of medical necessity into spreadsheet. | |
| 2130908 | 4/7/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 325 | 1,787.50 | Entering data from statements of medical necessity into spreadsheet. | |
| 2130909 | 4/11/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 325 | 1,625.00 | Entering data from statements of medical necessity into spreadsheet. | |
| 2130910 | 4/12/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 325 | 2,112.50 | Modifying and entering data from statements of medical necessity into spreadsheet. | |
| 2131008 | 4/17/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,900 | 15,200.00 | Traveling from Los Angeles to New York. | |
| 2131153 | 4/8/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 275 | 2,200.00 | Entering data for certificate of medical necessity documents. | |
| 2131160 | 4/6/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing correspondence. | |
| 2131166 | 4/14/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 275 | 247.50 | Managing document production and filing. | |
| 2131395 | 4/12/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.50 | 175 | 1,837.50 | Reviewing physician orders for J. Connors. | |
| 2131396 | 4/13/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 175 | 1,575.00 | Reviewing physician orders for J. Connors. | |
| 2131397 | 4/14/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 175 | 1,662.50 | Reviewing physician orders for J. Connors. | |
| 2131403 | 4/15/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 275 | 192.50 | Printing and organizing various documents per instructions from M. Gervais. | |
| 2131410 | 4/11/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 575 | 1,035.00 | Reviewing documents (marketing materials/baa agreements). | |
| 2131412 | 4/12/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing witness files. | |
| 2131413 | 4/13/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing witness files. | |
| 2131413 | 4/13/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Preparing Underwood deposition materials. | |
| 2131415 | 4/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Preparing witness files. | |
| 2131415 | 4/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Conducting document review. | |
| 2131415 | 4/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Conducting legal research. | |
| 2131417 | 4/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.70 | 575 | 2,702.50 | Preparing witness files. | |
| 2131417 | 4/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 575 | 1,322.50 | Reading deposition transcripts. | |
| 2131417 | 4/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Conducting legal research. | |
| 2131418 | 4/17/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing for Estrada deposition | |
| 2131418 | 4/17/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conducting legal research. | |
| 2131468 | 4/11/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.90 | 275 | 1,347.50 | Reviewing and assembling all exhibits for deposition of W. Chan in accordance with M. Musico's request. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2131472 | 4/11/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 275 | 440.00 | Reviewing Statements of Medical Necessity on Relativity database for patient name, date of birth, provider name, diagnosis codes, procedure planned, equipment requested, and date signed, and entering same into spreadsheet in accordance with J. Connors' request. | |
| 2131502 | 4/18/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Reviewing and filing daily email communications between all parties. | |
| 2131502 | 4/18/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 275 | 440.00 | Identifying, organizing and duplicating potential deposition exhibits per instructions from M. Gervais. | |
| 2131620 | 4/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Attending La Manna deposition. | |
| 2131620 | 4/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.00 | 575 | 5,750.00 | Preparing for Chan deposition. | |
| 2131623 | 4/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 14.50 | 575 | 8,337.50 | Preparing for Chan deposition. | |
| 2131625 | 4/13/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.50 | 575 | 6,612.50 | Preparing for and attending Chan deposition. | |
| 2131627 | 4/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 575 | 747.50 | Conducting Chan deposition follow-up. | |
| 2131627 | 4/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 575 | 690.00 | Drafting update letter to court. | |
| 2131635 | 4/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Identifying witnesses for deposition. | |
| 2131635 | 4/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Drafting update letter to court. | |
| 2131635 | 4/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Arranging court hearing. | |
| 2131639 | 4/17/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Traveling to New York. | |
| 2131639 | 4/17/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Drafting update letter to court. | |
| 2132628 | 4/19/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 175 | 455.00 | Managing CMN review project | |
| 2132676 | 4/19/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 300 | 690.00 | Reviewing documents. | |
| 2132680 | 4/19/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing and filing daily email communications. | |
| 2132684 | 4/12/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.90 | 275 | 1,072.50 | Reviewing Statements of Medical Necessity on Relativity database for patient name, date of birth, provider name, diagnosis codes, procedure planned, equipment requested, and date signed, and entering same into spreadsheet in accordance with J. Connors' request. | |
| 2132713 | 4/13/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing emails by D. LaManna, W. Chan and J. Phillips and assembling same for J. Connors in accordance with his request. | |
| 2133167 | 4/20/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications. | |
| 2133192 | 4/20/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.10 | 300 | 1,830.00 | Reviewing documents. | |
| 2133221 | 4/18/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Preparing for deposition. | |
| 2133222 | 4/19/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Preparing for deposition. | |
| 2133223 | 4/20/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Preparing for deposition. | |
| 2133224 | 4/21/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing for deposition. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2133225 | 4/22/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,050 | 3,150.00 | Attending depositions of M. Underwood and N. Estrada. | |
| 2133225 | 4/22/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 1,050 | 5,250.00 | Traveling back to New York. | |
| 2133238 | 4/12/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.90 | 275 | 2,172.50 | Entering data for Certificate of Medical Necessity spreadsheet. | |
| 2133239 | 4/13/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.30 | 275 | 2,282.50 | Entering data for Certificate of Medical Necessity spreadsheet. | |
| 2133240 | 4/14/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.40 | 275 | 2,310.00 | Entering data for Certificate of Medical Necessity spreadsheet. | |
| 2133242 | 4/11/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.40 | 275 | 2,310.00 | Entering data for Certificate of Medical Necessity spreadsheet. | |
| 2133322 | 4/21/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 275 | 467.50 | Continuing review of Relativity database to identify Certificates of Medical Necessity and transcribing details from same on to spreadsheet per instructions from J. Connors. | |
| 2133634 | 4/18/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to discovery issues. | |
| 2133635 | 4/19/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to discovery issues. | |
| 2133637 | 4/20/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to discovery issues and preparing for deposition. | |
| 2133641 | 4/21/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Preparing and attending telephone hearing with court. | |
| 2133641 | 4/21/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to discovery issues. | |
| 2133646 | 4/22/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,900 | 7,600.00 | Attending to discovery issues. | |
| 2133718 | 4/22/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 275 | 660.00 | Continuing review of Relativity database to identify Certificates of Medical Necessity and transcribing details from same on to spreadsheet per instructions from J. Connors. | |
| 2133813 | 4/18/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.00 | 575 | 5,750.00 | Preparing for Estrada and O'Neil depositions | |
| 2133813 | 4/18/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in trial team meeting. | |
| 2133814 | 4/19/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 575 | 4,887.50 | Drafting O'Neil deposition file and outline. | |
| 2133814 | 4/19/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Conducting document review. | |
| 2133818 | 4/20/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 575 | 4,887.50 | Drafting O'Neil deposition file and outline. | |
| 2133818 | 4/20/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Conferring by phone with J. Connors re 30(b)(6). | |
| 2133819 | 4/21/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Drafting O'Neil deposition file and outlines. | |
| 2133819 | 4/21/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Participating in telephonic hearing. | |
| 2133819 | 4/21/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Conducting document review. | |
| 2133833 | 4/22/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 13.50 | 575 | 7,762.50 | Preparing for O'Neil deposition | |
| 2134076 | 4/25/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 300 | 2,250.00 | Reviewing documents. | |
| 2134110 | 4/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 600 | 240.00 | Conferring with counsel for Noridian. | |
| 2134110 | 4/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with R. Baer re BSNC physician order template. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2134110 | 4/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Drafting response to letter motion for protective order. | |
| 2134110 | 4/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 600 | 1,440.00 | Reviewing Medicare rules and regulations. | |
| 2134110 | 4/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 600 | 1,440.00 | Reviewing claims data produced by Noridian. | |
| 2134111 | 4/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.90 | 600 | 3,540.00 | Drafting response to letter motion for protective order. | |
| 2134111 | 4/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Conferring with counsel from Noridian re subpoena. | |
| 2134112 | 4/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 600 | 660.00 | Conferring with B. Carmody re prep for depositions of Boston Scientific billing team. | |
| 2134112 | 4/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 600 | 2,040.00 | Reviewing documents re questions on certification. | |
| 2134112 | 4/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Revising response to Boston Scientific letter re protective order. | |
| 2134112 | 4/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 600 | 2,280.00 | Preparing for deposition of BSNC corporate representative. | |
| 2134113 | 4/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Reviewing documents. | |
| 2134113 | 4/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Preparing for deposition of Boston Scientific corporate representative. | |
| 2134113 | 4/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 600 | 660.00 | Revising response to Boston Scientific letter re protective order. | |
| 2134114 | 4/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with R. Baer re Boston Scientific claims data. | |
| 2134114 | 4/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.30 | 600 | 5,580.00 | Preparing for deposition of Boston Scientific corporate representative. | |
| 2134115 | 4/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with R. Baer re Boston Scientific claims data. | |
| 2134115 | 4/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 600 | 4,800.00 | Preparing for deposition of Boston Scientific corporate representative. | |
| 2134115 | 4/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Drafting second subpoena to Noridian. | |
| 2134115 | 4/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 600 | 780.00 | Drafting outline of case. | |
| 2134116 | 4/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.80 | 600 | 3,480.00 | Preparing for deposition of Boston Scientific corporate representative. | |
| 2134116 | 4/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Drafting outline of case. | |
| 2134118 | 4/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Researching point of law re verbal orders under Medicare rules. | |
| 2134118 | 4/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with R. Baer re deposition of Boston Scientific corporate representative. | |
| 2134119 | 4/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Researching point of law re verbal orders under Medicare rules. | |
| 2134119 | 4/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with B. Carmody re preparation for deposition of D. LaManna. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2134122 | 4/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 600 | 2,160.00 | Preparing for deposition of Boston Scientific corporate representative. | |
| 2134123 | 4/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 600 | 2,520.00 | Traveling to California for deposition of corporate representative of Boston Scientific and preparing for same. | |
| 2134126 | 4/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.60 | 600 | 5,160.00 | Preparing for deposition of Boston Scientific corporate representative. | |
| 2134126 | 4/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with B. Carmody re same. | |
| 2134128 | 4/13/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.60 | 600 | 4,560.00 | Preparing for deposition of Boston Scientific corporate representative. | |
| 2134128 | 4/13/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 600 | 3,600.00 | Attending deposition of W. Chan. | |
| 2134129 | 4/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 600 | 1,980.00 | Preparing for deposition of Boston Scientific corporate representative. | |
| 2134129 | 4/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.10 | 600 | 5,460.00 | Taking deposition of Boston Scientific corporate representative. | |
| 2134130 | 4/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Returning from deposition of Boston Scientific corporate representative. | |
| 2134130 | 4/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Reviewing documents. | |
| 2134131 | 4/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 600 | 960.00 | Summarizing admissions from corporate representative deposition | |
| 2134131 | 4/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with physician order review team. | |
| 2134131 | 4/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 600 | 540.00 | Reviewing documents. | |
| 2134247 | 4/25/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 275 | 935.00 | Beginning review of CM-1500 documents to identify any health insurance claims forms dated 2007 or prior per instructions from M. Musico. | |
| 2134251 | 4/22/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 175 | 1,050.00 | Reviewing physician orders for J. Connors. | |
| 2134252 | 4/25/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 175 | 1,400.00 | Reviewing physician orders for J. Connors. | |
| 2134373 | 4/18/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Drafting update letter to court. | |
| 2134373 | 4/18/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in meet and confer on privilege issues. | |
| 2134373 | 4/18/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Conducting legal research re spoliation and spousal privileges. | |
| 2134385 | 4/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Conducting claims data research. | |
| 2134385 | 4/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing discovery argument. | |
| 2134385 | 4/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Drafting letters to court. | |
| 2134390 | 4/20/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Drafting letter to court. | |
| 2134390 | 4/20/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Preparing discovery argument. | |
| 2134394 | 4/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Preparing for hearing. | |
| 2134394 | 4/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Drafting letter to court. | |
| 2134404 | 4/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Conducting research re claims data. | |
| 2134405 | 4/23/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Conducting research re claims data. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2134545 | 4/20/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 175 | 52.50 | Corresponding with J. Connors re password for Noridian production. Conferring with vendor re same. | |
| 2134545 | 4/20/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 175 | 70.00 | Reviewing and saving emails. | |
| 2134548 | 4/21/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 175 | 210.00 | Pulling and preparing deposition exhibits for M. Gervais. | |
| 2134548 | 4/21/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.90 | 175 | 857.50 | ReviewingCMN's for chart. | |
| 2134555 | 4/22/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 175 | 210.00 | Reviewing CMN's for chart. Reviewing and saving emails. | |
| 2134581 | 4/25/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.40 | 175 | 770.00 | Reviewing CMN's and adding to chart. Conferrting with J. Connors and team re update re CMN's. Reviewing and saving emails. | |
| 2135033 | 4/26/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 275 | 962.50 | Continuing and completing review of CM-1500 documents to identify any pre-2007 health insurance claims and communicating with trial team re same. | |
| 2135067 | 4/26/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.90 | 275 | 1,622.50 | Reviewing Certificates of Medical Necessity on Relativity database and entering information from same into spreadsheet in accordance with J. Connors' request. | |
| 2135106 | 4/26/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 300 | 1,050.00 | Reviewing documents. | |
| 2135478 | 4/27/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 275 | 385.00 | Reviewing identify any direct communications with M. Underwood and ongoing communications with M. Bruns and C. DaCosta re same. | |
| 2135526 | 4/23/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 1,050 | 3,675.00 | Traveling back to New York. | |
| 2135526 | 4/23/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,050 | 525.00 | Attending call with Mark Underwood. | |
| 2135527 | 4/25/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing discovery. | |
| 2135528 | 4/26/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing discovery. | |
| 2135529 | 4/27/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing discovery. | |
| 2135571 | 4/25/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,900 | 7,600.00 | Preparing and attending deposition of E. O'Neil. | |
| 2135572 | 4/26/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,900 | 7,600.00 | Preparing and attending deposition of E. O'Neil. | |
| 2135574 | 4/27/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,900 | 15,200.00 | Traveling from Los Angeles to New York. | |
| 2135640 | 4/26/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 175 | 525.00 | Reviewing physician orders for J. Connors. | |
| 2135734 | 4/28/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing daily email communications. Communicating with M. Bruns and M. Gervais re preparing hot chronology. | |
| 2135952 | 4/27/2016 | 4883 | Howell, Chase | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.90 | 300 | 1,170.00 | Reviewing documents in response to the discovery request. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2135963 | 4/27/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 275 | 1,237.50 | Reviewing Certificates of Medical Necessity and updating spreadsheet with same to include patient name, provider name, diagnosis codes and equipment information in accordance with J. Connors' request. | |
| 2135985 | 4/29/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Searching for various documents requested by B. Carmody. | |
| 2135985 | 4/29/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 275 | 660.00 | Reviewing opposing counsel's in-camera workbook log to pair documents identified therein with documents that were recently produced. Communicating with M.Bruns and M. Musico re same. | |
| 2136177 | 4/23/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 575 | 5,175.00 | Finalizing 30(b)(6) deposition outline and file. | |
| 2136177 | 4/23/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing deposition testimony. | |
| 2136181 | 4/24/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Traveling to California. | |
| 2136181 | 4/24/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing for deposition. | |
| 2136205 | 4/25/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Traveling to deposition | |
| 2136205 | 4/25/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for deposition | |
| 2136205 | 4/25/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Attending deposition | |
| 2136207 | 4/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Traveling to and from Valencia. | |
| 2136207 | 4/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Attending corporate representative deposition. | |
| 2136213 | 4/27/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 575 | 4,312.50 | Traveling to New York. | |
| 2136213 | 4/27/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing interrogatories. | |
| 2136221 | 4/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Attending to status issues. | |
| 2136221 | 4/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in trial team call. | |
| 2136326 | 4/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Revising letter to court. | |
| 2136326 | 4/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conducting claims data research. | |
| 2136330 | 4/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing privilege log. | |
| 2136343 | 4/27/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing privilege log. | |
| 2136348 | 4/28/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing privilege log and production. | |
| 2136348 | 4/28/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Conducting legal research re theories of falsity. | |
| 2136348 | 4/28/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending meeting re case strategy. | |
| 2136350 | 4/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 575 | 1,552.50 | Preparing privilege response. | |
| 2136350 | 4/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.80 | 575 | 3,335.00 | Preparing discovery argument. | |
| 2136354 | 5/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Drafting privilege issues outline. | |
| 2136354 | 5/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 575 | 1,035.00 | Preparing discovery argument. | |
| 2136493 | 4/28/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to discovery and status issues. | |
| 2136493 | 4/28/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Reviewing documents. | |
| 2136500 | 4/29/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to status issues. | |
| 2136500 | 4/29/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Preparing for upcoming hearing. | |
| 2136825 | 4/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Summarizing admissions from corporate representative deposition | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2136825 | 4/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 600 | 180.00 | Conferring with physician order review team. | |
| 2136825 | 4/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 600 | 1,260.00 | Reviewing documents. | |
| 2136881 | 4/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 600 | 1,680.00 | Drafting response to letter re interrogatory responses. | |
| 2136885 | 4/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.70 | 600 | 2,820.00 | Drafting response to letter re interrogatory responses. | |
| 2136885 | 4/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 600 | 2,160.00 | Researching points of law re marital privilege. | |
| 2136885 | 4/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Conferring with physician order review team. | |
| 2136898 | 4/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 600 | 1,620.00 | Revising response to letter re interrogatory responses. | |
| 2136898 | 4/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.60 | 600 | 5,160.00 | Reviewing documents for hot document chronology. | |
| 2136939 | 4/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Conferring with M. Gervais re 30(b)(6) deposition outline. | |
| 2136939 | 4/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Drafting outline for hearing before magistrate judge. | |
| 2137016 | 4/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Attending telephonic hearing with court re discovery motions. | |
| 2137016 | 4/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with trial team re court hearing. | |
| 2137016 | 4/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.90 | 600 | 2,340.00 | Revising response to BSNC letter re interrogatory 23. | |
| 2137048 | 4/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 600 | 1,320.00 | Reviewing documents re claims data. | |
| 2137048 | 4/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 600 | 1,080.00 | Reviewing documents for hot document chronology. | |
| 2137050 | 4/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Reviewing 30(b)(6) outline for deposition of E. O'Neil. Conferring with M. Gervais re same. | |
| 2137050 | 4/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 600 | 1,620.00 | Reviewing documents re claims data query. | |
| 2137072 | 4/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Reviewing 30(b)(6) outline for deposition of E. O'Neil. Conferring with M. Gervais re same. | |
| 2137072 | 4/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 600 | 1,320.00 | Reviewing documents re claims data query. | |
| 2137084 | 4/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 600 | 2,520.00 | Reviewing documents re claims data query. | |
| 2137084 | 4/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Revising query to Noridian re claims data. | |
| 2137084 | 4/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 600 | 1,680.00 | Drafting outline re 30(b)(6) topics on terminating and promoting employees in billing department. | |
| 2137098 | 4/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with counsel for Noridian re subpoena. | |
| 2137098 | 4/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 600 | 4,200.00 | Reviewing Noridian data and CMS 1500 forms. | |
| 2137098 | 4/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Revising response to BSNC letter re Relators' responses to interrogatories. | |
| 2137099 | 4/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 600 | 1,080.00 | Conferring with M. Bruns re customer file deep dive. | |
| 2137099 | 4/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.10 | 600 | 1,860.00 | Drafting letter to Court re missing claims data. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2137099 | 4/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 600 | 1,980.00 | Reviewing documents re R. Baer report outline. | |
| 2137103 | 4/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Updating task list. Conferring with trial team on weekly call. | |
| 2137103 | 4/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 600 | 780.00 | Reviewing documents for expert report outline. | |
| 2137592 | 4/27/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 325 | 2,112.50 | Entering data from statements of medical necessity into spreadsheet. | |
| 2137695 | 4/26/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 325 | 650.00 | Entering data from statements of medical necessity into spreadsheet. | |
| 2137708 | 4/26/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 175 | 595.00 | Reviewing CMN's for chart. | |
| 2137708 | 4/26/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Downloading depositions and uploading to imanage and sharefile for expert. | |
| 2137708 | 4/26/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Searching database for missing document. Conferring with vendor re same. | |
| 2137741 | 4/27/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 175 | 210.00 | Indexing boxes from Blank Rome for off-site storage. | |
| 2137741 | 4/27/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 175 | 420.00 | Reviewing CMN's for spreadsheet. | |
| 2137761 | 4/28/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 175 | 262.50 | Downloading production from BSNC and creating hard copies for B. Carmody and M. Musico. Conferring with vendor re same. | |
| 2137761 | 4/28/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Conferring with M. Gervais re hot document chronology. | |
| 2137761 | 4/28/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 175 | 472.50 | Combining Noridian data onto one spreadsheet for J. Connors. | |
| 2137770 | 4/29/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 175 | 787.50 | Managine document productions | |
| 2137858 | 4/28/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing discovery. | |
| 2137859 | 4/29/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing discovery. | |
| 2137994 | 4/27/2016 | 4878 | Vidaurri, Aimeé | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.90 | 275 | 1,622.50 | Entering certificate of medical necessity data. | |
| 2138335 | 5/2/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 275 | 412.50 | Managing document production and filing. | |
| 2138531 | 5/3/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 275 | 412.50 | Managing document production and filing. | |
| 2138614 | 5/3/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 175 | 280.00 | Managing document production and filing. | |
| 2138616 | 5/4/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 175 | 437.50 | Finalizing SG hot document chronology and sending to J. Connors and M. Gervais. | |
| 2138652 | 5/4/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Receiving and uploading documents received by Noridian to sharefile link for experts and troubleshooting various issues pertaining to same. | |
| 2138788 | 5/5/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Revising documents placed on sharefile for expert review. | |
| 2138868 | 5/2/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Editing depositions for video-mediation. | |
| 2138868 | 5/2/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to status issues. | |
| 2138869 | 5/3/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Editing depositions for video-mediation. | |
| 2138869 | 5/3/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to status issues. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2138870 | 5/4/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 1,900 | 4,180.00 | Editing depositions for video-mediation. | |
| 2138870 | 5/4/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 1,900 | 3,420.00 | Attending to status issues. | |
| 2138871 | 5/5/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 1,900 | 9,500.00 | Attending to status issues. | |
| 2138872 | 5/5/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 1,900 | 9,500.00 | Attending to status issues. | |
| 2138896 | 5/6/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications. | |
| 2139202 | 5/2/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Participating in telephonic hearing. | |
| 2139202 | 5/2/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending post hearing trial team meeting. | |
| 2139202 | 5/2/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Drafting hot chronology. | |
| 2139205 | 5/3/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Drafting hot chronology. | |
| 2139205 | 5/3/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending to status issues. | |
| 2139207 | 5/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Conducting research. | |
| 2139210 | 5/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Conducting research and sending email re appeal issues. | |
| 2139210 | 5/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing deposition videos. | |
| 2139216 | 5/7/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Reviewing deposition videos.  Conducting targeted searches re videos. | |
| 2139302 | 5/5/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 175 | 350.00 | Conferring with team re deposition videos. Burning DVD's of same for J. Connors. Uploading same to sharefile. | |
| 2139302 | 5/5/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 175 | 210.00 | J. Connors re upcoming project with Dr. Baer. Updating files on sharefile for experts. | |
| 2139327 | 5/6/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 175 | 192.50 | Attending to deep dive medical review project. | |
| 2139342 | 5/9/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing email communications. | |
| 2139512 | 5/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for and attending discovery argument. | |
| 2139512 | 5/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Responding to discovery order. | |
| 2139520 | 5/3/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Negotiating discovery schedule. | |
| 2139520 | 5/3/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing letter to magistrate. | |
| 2139528 | 5/4/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conducting research re claims data. | |
| 2139528 | 5/4/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing deposition testimony. | |
| 2139532 | 5/5/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Conduct research re claims data. | |
| 2139534 | 5/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Conducting research re claims data. | |
| 2139534 | 5/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conferring with opposing counsel re discovery order. | |
| 2139534 | 5/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing La Manna deposition video. | |
| 2139535 | 5/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reviewing La Manna and Chan deposition videos. | |
| 2140053 | 5/2/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,050 | 6,300.00 | Preparing for depositions. | |
| 2140053 | 5/2/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing discovery. | |
| 2140054 | 5/3/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 1,050 | 6,825.00 | Preparing for depositions. | |
| 2140054 | 5/3/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,050 | 1,575.00 | Reviewing discovery. | |
| 2140055 | 5/4/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.30 | 1,050 | 6,615.00 | Preparing for depositions. | |
| 2140055 | 5/4/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 1,050 | 1,785.00 | Reviewing discovery. | |
| 2140056 | 5/5/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.20 | 1,050 | 7,560.00 | Preparing for depositions. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2140056 | 5/5/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 1,050 | 840.00 | Reviewing discovery. | |
| 2140057 | 5/6/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 1,050 | 6,825.00 | Preparing for depositions. | |
| 2140057 | 5/6/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,050 | 1,575.00 | Reviewing discovery. | |
| 2140059 | 5/7/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 1,050 | 7,350.00 | Preparing for depositions. | |
| 2140059 | 5/7/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Reviewing discovery. | |
| 2140314 | 5/10/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 275 | 880.00 | Attending to deep dive medical review project. | |
| 2140515 | 5/11/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.70 | 275 | 1,017.50 | Attending to deep dive medical review project. | |
| 2140706 | 5/9/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Editing depositions for mediation videotape. | |
| 2140706 | 5/9/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Attending to status issues. | |
| 2140707 | 5/10/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Editing depositions for mediation videotape. | |
| 2140707 | 5/10/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,900 | 7,600.00 | Attending to status issues. | |
| 2140708 | 5/11/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Editing depositions for mediation videotape. | |
| 2140708 | 5/11/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Attending to status issues. | |
| 2140709 | 5/12/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Editing depositions for mediation videotape. | |
| 2140709 | 5/12/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Attending to status issues. | |
| 2140833 | 5/12/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Continuing review of Relativity database to determine if documents produced by BSNC correlate to information subpoenaed from Noridian per instructions from J. Connors and ongoing communication with review team re same. | |
| 2141156 | 5/13/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 275 | 577.50 | Attending to deep dive medical review project. | |
| 2141166 | 5/12/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 175 | 1,575.00 | Reviewing physician orders for J. Connors. | |
| 2141167 | 5/13/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 175 | 1,312.50 | Reviewing physician orders for J. Connors. | |
| 2141876 | 5/13/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 270 | 2,295.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2141877 | 5/12/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 270 | 2,565.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2141879 | 5/16/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 270 | 2,160.00 | Reviewing of patients from database and coding Relativity database and spreadsheet accordingly. | |
| 2141895 | 5/16/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Attending to deep dive medical review project. | |
| 2141901 | 5/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Drafting outline for hearing on discovery issues. | |
| 2141901 | 5/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Attending telephonic hearing on discovery issues. | |
| 2141901 | 5/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 600 | 2,280.00 | Reviewing documents | |
| 2141902 | 5/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Drafting protocol for BSNC customer information deep dive. | |
| 2141902 | 5/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with R. Baer re BSNC customer information deep dive. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2141902 | 5/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Drafting proposed responses to BSNC re discovery issues. | |
| 2141902 | 5/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 600 | 2,100.00 | Reviewing documents re Medicare enrollment application and NSC numbers. | |
| 2141904 | 5/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.60 | 600 | 6,360.00 | Attending to deep dive medical review project. | |
| 2141905 | 5/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.20 | 600 | 5,520.00 | Attending to deep dive medical review project. | |
| 2141906 | 5/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.60 | 600 | 5,160.00 | Attending to deep dive medical review project. | |
| 2142078 | 5/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reviewing La Manna and Chan deposition videos. | |
| 2142087 | 5/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing Chan deposition video. | |
| 2142098 | 5/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing magistrate ruling and preparing magistrate appeal. | |
| 2142102 | 5/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conducting claims data research. | |
| 2142102 | 5/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending to discovery dispute. | |
| 2142108 | 5/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for rescheduled 30(b)(6) depositions. | |
| 2142188 | 5/9/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conducting research.  Responding to emails. | |
| 2142193 | 5/12/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Participating in weekly call. | |
| 2142193 | 5/12/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Conducting targeted searches. | |
| 2142199 | 5/16/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Reviewing documents. | |
| 2142201 | 5/16/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Conducting research. | |
| 2142201 | 5/16/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Drafting email re appeal. | |
| 2142210 | 5/11/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 270 | 1,755.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2142218 | 5/10/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 270 | 891.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2142266 | 5/10/2016 | 5327 | Vedenina, Alisa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.70 | 150 | 1,005.00 | Assisting J. Connors and M. Bruns in reviewing claims. | |
| 2142272 | 5/12/2016 | 5327 | Vedenina, Alisa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 150 | 1,200.00 | Assisting J. Connors and M. Bruns in reviewing claims. | |
| 2142274 | 5/13/2016 | 5327 | Vedenina, Alisa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 150 | 1,200.00 | Assisting J. Connors and M. Bruns in reviewing claims. | |
| 2142635 | 5/12/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 275 | 1,925.00 | Reviewing instructions to review documents in database.  Reviewing and tagging documents in database and updating excel spreadsheet. | |
| 2142636 | 5/13/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Assisting J. Connors and M. Bruns in reviewing claims. | |
| 2142904 | 5/13/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 1,900 | 5,130.00 | Editing depositions for mediation videotape | |
| 2142904 | 5/13/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 1,900 | 4,370.00 | Attending to status issues. | |
| 2142907 | 5/16/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Attending to status issues. | |
| 2142920 | 5/18/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Editing mediation videotape. | |
| 2142928 | 5/19/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,900 | 15,200.00 | Editing mediation videotape. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2142935 | 5/9/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 175 | 385.00 | Attending to deep dive medical review project. | |
| 2142940 | 5/10/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 175 | 577.50 | Attending to deep dive medical review project. | |
| 2142943 | 5/11/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.20 | 175 | 910.00 | Attending to deep dive medical review project. | |
| 2142955 | 5/12/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 175 | 437.50 | Conferring with review team re questions on customer file deep dive project. Reviewing claims re same. | |
| 2142958 | 5/13/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 175 | 752.50 | Uploading materials for Dr. Green. Reviewing claims for customer deep dive project. Conferring with review team re questions on instructions. | |
| 2142967 | 5/16/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Reviewing claims for customer deep dive project. Reviewing and saving emails. | |
| 2142978 | 5/17/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 175 | 350.00 | Attending to deep dive medical review project. | |
| 2143019 | 5/17/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 270 | 1,080.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2143107 | 5/11/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 325 | 975.00 | Reviewing documents and entering data for customer file deep dive project. | |
| 2143109 | 5/12/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 325 | 2,437.50 | Reviewing documents and entering data for customer file deep dive project. | |
| 2143111 | 5/13/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 325 | 2,437.50 | Reviewing documents and entering data for customer file deep dive project. | |
| 2143215 | 5/9/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Conducting claims analysis. | |
| 2143216 | 5/10/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Conducting claims analysis. | |
| 2143217 | 5/11/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Conducting claims analysis. | |
| 2143218 | 5/12/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Conducting claims analysis. | |
| 2143219 | 5/13/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Conducting claims analysis. | |
| 2143227 | 5/16/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Conducting claims analysis. | |
| 2143228 | 5/17/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Conducting claims analysis. | |
| 2143549 | 5/20/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 270 | 2,025.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2143561 | 5/20/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 1,900 | 4,750.00 | Preparing for upcoming depositions. | |
| 2143561 | 5/20/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status issues. | |
| 2143561 | 5/20/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 1,900 | 4,750.00 | Reviewing documents. | |
| 2143624 | 5/16/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.80 | 175 | 1,365.00 | Reviewing physician orders for J. Connors. | |
| 2143630 | 5/17/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 175 | 1,400.00 | Reviewing physician orders for J. Connors. | |
| 2143631 | 5/18/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.40 | 175 | 1,470.00 | Reviewing physician orders for J. Connors. | |
| 2143634 | 5/19/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 175 | 1,400.00 | Reviewing physician orders for J. Connors. | |
| 2143637 | 5/20/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 175 | 1,400.00 | Reviewing physician orders for J. Connors. | |
| 2143665 | 5/18/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Conducting research for appeal and drafting same. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2143669 | 5/19/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Drafting appeal. | |
| 2143670 | 5/20/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 575 | 5,462.50 | Drafting appeal. | |
| 2143675 | 5/21/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Reviewing documents and chronology. | |
| 2143677 | 5/22/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Reviewing documents and chronology. | |
| 2144175 | 5/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Conducting legal research re penalties, legal falsehood and claims data. | |
| 2144194 | 5/18/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Preparing for 30(b)(6) depositions. | |
| 2144196 | 5/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Preparing for 30(b)(6) depositions. | |
| 2144196 | 5/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Researching counterclaims. | |
| 2144198 | 5/20/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for 30(b)(6) depositions. | |
| 2144198 | 5/20/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Researching counterclaims. | |
| 2144201 | 5/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for 30(b)(6) depositions. | |
| 2144576 | 5/23/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.80 | 175 | 1,540.00 | Reviewing physician orders for J. Connors. | |
| 2144656 | 5/16/2016 | 5327 | Vedenina, Alisa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 150 | 1,200.00 | Assisting J. Connors and M. Bruns in reviewing claims. | |
| 2144658 | 5/17/2016 | 5327 | Vedenina, Alisa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 150 | 1,200.00 | Assisting J. Connors and M. Bruns in reviewing claims. | |
| 2144659 | 5/18/2016 | 5327 | Vedenina, Alisa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 150 | 1,200.00 | Assisting J. Connors and M. Bruns in reviewing claims. | |
| 2144660 | 5/19/2016 | 5327 | Vedenina, Alisa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 150 | 1,200.00 | Assisting J. Connors and M. Bruns in reviewing claims. | |
| 2144661 | 5/20/2016 | 5327 | Vedenina, Alisa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 150 | 1,200.00 | Assisting J. Connors and M. Bruns in reviewing claims. | |
| 2144824 | 5/23/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 270 | 2,160.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2144825 | 5/24/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.80 | 270 | 1,836.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2144846 | 5/16/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Reviewing and tagging documents in database and updating excel spreadsheet. | |
| 2144847 | 5/17/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Reviewing and tagging documents in database and updating excel spreadsheet. | |
| 2144848 | 5/18/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Reviewing and tagging documents in database and updating excel spreadsheet. | |
| 2144849 | 5/19/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Reviewing and tagging documents in database and updating excel spreadsheet. | |
| 2144850 | 5/20/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Reviewing and tagging documents in database. Updating excel spreadsheet. | |
| 2144955 | 5/18/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 175 | 122.50 | Attending to deep dive medical review project. | |
| 2145000 | 5/19/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 175 | 367.50 | Attending to deep dive medical review project. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2145043 | 5/20/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 175 | 157.50 | Reviewing claims for customer deep dive project. Reviewing and saving emails. | |
| 2145196 | 5/25/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.80 | 270 | 2,106.00 | Reviewing of patients from database and coding Relativity database and spreadsheet accordingly. | |
| 2145199 | 5/24/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.20 | 175 | 1,260.00 | Attending to deep dive medical review project. | |
| 2145199 | 5/24/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Scheduling court reporter and videographer for deposition of M. Burns. | |
| 2145206 | 5/23/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 175 | 1,312.50 | Attending to deep dive medical review project. | |
| 2145215 | 5/25/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.90 | 175 | 1,032.50 | Attending to deep dive medical review project. | |
| 2145222 | 5/25/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing of file for various documents requested by J. Connors. | |
| 2145381 | 5/25/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Preparing for and attending meeting with clients, relators W. Bahnsen and C. Fuentes. | |
| 2145381 | 5/25/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Preparing for upcoming deposition. | |
| 2145383 | 5/26/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,900 | 15,200.00 | Traveling from LA to NY. Attending to status issues. | |
| 2145463 | 5/26/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Continuing Relativity review to identify physician orders and diagnosis documents to be forwarded to expert for review and communicating with M. Bruns re same. | |
| 2145475 | 5/27/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,900 | 7,600.00 | Preparing mediation video. | |
| 2145494 | 5/16/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 325 | 2,925.00 | Reviewing documents and entering data for customer deep dive. | |
| 2145495 | 5/17/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 325 | 975.00 | Reviewing documents and entering data for customer deep dive. | |
| 2145496 | 5/19/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 325 | 2,275.00 | Reviewing documents and entering data for customer deep dive. | |
| 2145497 | 5/18/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 325 | 650.00 | Reviewing documents and entering data for customer deep dive. | |
| 2145499 | 5/20/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 325 | 1,625.00 | Modifying data entry for customer deep dive. | |
| 2145614 | 5/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Attending to deep dive medical review project. | |
| 2145615 | 5/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.40 | 600 | 3,840.00 | Attending to deep dive medical review project. | |
| 2145616 | 5/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 600 | 5,700.00 | Attending to deep dive medical review project. | |
| 2145617 | 5/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.20 | 600 | 5,520.00 | Attending to deep dive medical review project. | |
| 2145619 | 5/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.60 | 600 | 3,360.00 | Attending to deep dive medical review project. | |
| 2145621 | 5/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 600 | 4,800.00 | Attending to deep dive medical review project. | |
| 2145623 | 5/13/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.60 | 600 | 3,960.00 | Attending to deep dive medical review project. | |
| 2145624 | 5/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Attending to deep dive medical review project. | |
| 2145625 | 5/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 600 | 5,700.00 | Attending to deep dive medical review project. | |
| 2145626 | 5/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.20 | 600 | 5,520.00 | Attending to deep dive medical review project. | |
| 2145628 | 5/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.80 | 600 | 3,480.00 | Attending to deep dive medical review project. | |
| 2145630 | 5/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.60 | 600 | 5,160.00 | Attending to deep dive medical review project. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2145630 | 5/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with C. Huntley re medicare enrollment application. | |
| 2145632 | 5/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.80 | 600 | 5,280.00 | Attending to deep dive medical review project. | |
| 2145674 | 5/27/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Continuing review of Relativity database to identify physician orders and diagnosis documents to be reviewed by expert Dr. Baer. Identifying and locating various items requested by A. Subramanian. | |
| 2145679 | 5/24/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 175 | 1,312.50 | Reviewing physician orders for J. Connors. | |
| 2145681 | 5/25/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 175 | 1,400.00 | Reviewing physician orders for J. Connors. | |
| 2145682 | 5/26/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 175 | 1,575.00 | Reviewing physician orders for J. Connors. | |
| 2145789 | 5/27/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.90 | 175 | 1,382.50 | Reviewing physician orders for J. Connors. | |
| 2145841 | 5/23/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Editing draft appeal and written chronology. | |
| 2145842 | 5/24/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 575 | 5,175.00 | Editing draft appeal.  Conducting research. | |
| 2145849 | 5/25/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Editing draft appeal. | |
| 2145856 | 5/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Reviewing documents. | |
| 2145856 | 5/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in weekly call. | |
| 2145857 | 5/27/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.80 | 575 | 4,485.00 | Editing draft appeal.  Incorporating changes. | |
| 2145857 | 5/27/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Conducting additional research. | |
| 2145861 | 5/30/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 575 | 4,887.50 | Editing papers.  Writing written chronology. | |
| 2146056 | 5/26/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 270 | 2,025.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2146258 | 5/31/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to motion issues. | |
| 2146510 | 5/23/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Reviewing and tagging documents in database.  Updating excel spreadsheet. | |
| 2146515 | 5/24/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Reviewing and tagging documents in database.  Updating excel spreadsheet. | |
| 2146516 | 5/25/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Reviewing and tagging documents in database.  Updating excel spreadsheet. | |
| 2146519 | 5/26/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Reviewing and tagging documents in database.  Updating excel spreadsheet. | |
| 2146523 | 5/27/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Reviewing and tagging documents in database.  Updating excel spreadsheet. | |
| 2146666 | 5/31/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 270 | 594.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2146723 | 5/31/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.00 | 575 | 6,325.00 | Finalizing draft appeal and related papers.  Filing same.  Participating in discussions re same. | |
| 2146739 | 5/23/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for 30(b)(6) depositions. | |
| 2146741 | 5/24/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing for 30(b)(6) depositions. | |
| 2146743 | 5/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing for 30(b)(6) depositions. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
#### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2146762 | 5/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for 30(b)(6) depositions. | |
| 2146762 | 5/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in team call. | |
| 2146767 | 5/27/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for 30(b)(6) deposition. | |
| 2146771 | 5/31/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Revising appeal re claims data. | |
| 2146771 | 5/31/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Preparing for 30(b)(6) deposition. | |
| 2146778 | 5/31/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 175 | 420.00 | Reviewing physician orders. | |
| 2146817 | 5/31/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications. | |
| 2146885 | 5/26/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 175 | 840.00 | Attending to deep dive medical review project. | |
| 2146944 | 5/27/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 175 | 437.50 | Reviewing claims for customer deep dive project. | |
| 2146944 | 5/27/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 175 | 350.00 | Pulling and printing documents for A. Subramanian deposition preparation. | |
| 2147008 | 5/31/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.30 | 175 | 1,102.50 | Attending to deep dive medical review project. | |
| 2147979 | 5/26/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 325 | 1,950.00 | Reviewing documents and entering data for customer deep dive. | |
| 2147980 | 5/24/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 325 | 2,437.50 | Reviewing documents and entering data for customer deep dive. | |
| 2147982 | 5/25/2016 | 4882 | Joshi, Khushbu | Staff Attorney | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 325 | 1,300.00 | Reviewing documents and entering data for customer deep dive. | |
| 2148373 | 5/18/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2148375 | 5/19/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2148377 | 5/20/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2148378 | 5/23/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2148379 | 5/24/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2148382 | 5/25/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2148383 | 5/26/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2148387 | 5/27/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2148398 | 5/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.70 | 600 | 3,420.00 | Attending to deep dive medical review project. | |
| 2148398 | 5/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 600 | 2,160.00 | Drafting memorandum on responses to BSNC positions. | |
| 2148400 | 5/31/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2148410 | 5/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.40 | 600 | 5,640.00 | Attending to deep dive medical review project. | |
| 2148412 | 5/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.70 | 600 | 2,220.00 | Drafting outline for 30(b)(6) deposition on claims topics. | |
| 2148412 | 5/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.80 | 600 | 3,480.00 | Attending to deep dive medical review project. | |
| 2148433 | 5/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Drafting outline for 30(b)(6) deposition on claims topics. | |
| 2148433 | 5/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.40 | 600 | 2,640.00 | Attending to deep dive medical review project. | |
| 2148442 | 5/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 600 | 2,160.00 | Preparing for upcoming depositions. | |
| 2148442 | 5/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 600 | 1,260.00 | Revising appeal of magistrate judge order on claims data. | |
| 2148442 | 5/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 600 | 1,620.00 | Drafting work product for R. Baer expert report. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2148447 | 5/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 600 | 840.00 | Reviewing claims data. Running document searches related to claims data. | |
| 2148456 | 5/31/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 600 | 2,040.00 | Drafting outlines for 30(b)(6) depositions. | |
| 2148456 | 5/31/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.20 | 600 | 3,720.00 | Attending to deep dive medical review project. | |
| 2148662 | 6/2/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications. Coordinating continued deposition of E. O'Neil with court reporters. | |
| 2148798 | 6/3/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 175 | 1,400.00 | Combining review results for J. Connors. | |
| 2149085 | 6/1/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Drafting written chronology. | |
| 2149088 | 6/2/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Drafting written chronology. | |
| 2149088 | 6/2/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in weekly calls. | |
| 2149094 | 6/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Drafting expert report. | |
| 2149203 | 6/3/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.20 | 270 | 1,404.00 | Updating of Claims Data Spreadsheet from Noridian and BSNC. | |
| 2149453 | 6/7/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications. | |
| 2149483 | 6/2/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Updating full list of claims excel spreadsheet. | |
| 2149484 | 6/3/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Updating full list of claims excel spreadsheet. | |
| 2149613 | 6/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing for and attending M. Burns deposition. | |
| 2149613 | 6/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing for settlement conference. | |
| 2149616 | 6/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for 30(b)(6) deposition. | |
| 2149616 | 6/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Researching theories of falsity. | |
| 2149619 | 6/3/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Drafting renewed motion to compel. | |
| 2149621 | 6/4/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Drafting renewed motion to compel. | |
| 2149622 | 6/5/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 575 | 1,495.00 | Drafting renewed motion to compel. | |
| 2149622 | 6/5/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.90 | 575 | 1,092.50 | Preparing for 30(b)(6) deposition. | |
| 2149624 | 6/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Finalizing renewed motion to compel claims data. | |
| 2149624 | 6/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for 30(b)(6) deposition. | |
| 2149778 | 6/8/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications. | |
| 2149875 | 6/1/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to discovery issues. | |
| 2149883 | 6/6/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 1,900 | 13,300.00 | Traveling to California. Preparing for deposition and settlement conference. | |
| 2149887 | 6/7/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending settlement conference with opposing counsel. | |
| 2149887 | 6/7/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Preparing for deposition. | |
| 2149893 | 6/8/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,900 | 7,600.00 | Preparing for and attending deposition of E. O'Neil. | |
| 2149894 | 6/9/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,900 | 15,200.00 | Traveling back to New York. | |
| 2150083 | 6/9/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing daily email communications. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2150083 | 6/9/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Conducting legal search to identify various appellate documents from similar cases requested by M. Gervais and ongoing communication re same. Communicating with vendor to locate appellate documents that are apparently no longer publicly available. | |
| 2150231 | 6/1/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing video. | |
| 2150232 | 6/2/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing video. | |
| 2150233 | 6/3/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing video. | |
| 2150234 | 6/6/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Preparing for deposition. | |
| 2150234 | 6/6/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing documents in preparation for mediation. | |
| 2150235 | 6/7/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Preparing for deposition. | |
| 2150235 | 6/7/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing documents in preparation for mediation. | |
| 2150236 | 6/8/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Preparing for deposition. | |
| 2150236 | 6/8/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing documents in preparation for mediation. | |
| 2150237 | 6/9/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Preparing for deposition. | |
| 2150237 | 6/9/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing documents in preparation for mediation. | |
| 2150238 | 6/10/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Preparing for deposition. | |
| 2150238 | 6/10/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing documents in preparation for mediation. | |
| 2150254 | 6/10/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 275 | 632.50 | Attending to deep dive medical review project. | |
| 2150533 | 6/1/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 175 | 787.50 | Attending to deep dive medical review project. | |
| 2150548 | 6/2/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 175 | 437.50 | Entering claims from customer deep dive into combined claim sheet per J. Connors instruction. | |
| 2150576 | 6/9/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 175 | 577.50 | Attending to deep dive medical review project. | |
| 2150583 | 6/10/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 175 | 1,137.50 | Reviewing last batch of claims. Conferring with review team re same. | |
| 2150585 | 6/11/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 175 | 612.50 | Attending to deep dive medical review project. | |
| 2150770 | 6/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Traveling to California for 30(b)(6) deposition. | |
| 2150770 | 6/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for 30(b)(6) deposition. | |
| 2150770 | 6/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Revising mediation statement. | |
| 2150773 | 6/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Attending 30(b)(6) deposition. | |
| 2150773 | 6/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Revising motion to compel. | |
| 2150773 | 6/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Traveling to New York. | |
| 2150776 | 6/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Revising motion to compel. | |
| 2151068 | 6/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing materials for settlement conference. | |
| 2151068 | 6/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Revising motion to compel. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151209 | 6/10/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 270 | 1,485.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2151233 | 6/9/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 270 | 675.00 | Reviewing for patients medical records.  Coding same onto Relativity database and updating spreadsheet, Customer Deep Dive Claims Data. | |
| 2151376 | 6/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Revising motion to compel. | |
| 2151383 | 6/7/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Targeting research questions.  Emailing re research. | |
| 2151433 | 6/12/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Conducting research re penalties and drafting letter re same. | |
| 2151437 | 6/13/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Conducting research re penalties and drafting letter re same. | |
| 2151504 | 6/6/2016 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 175 | 157.50 | Combining review results for J. Connors. | |
| 2151568 | 6/10/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,900 | 7,600.00 | Editing mediation video. | |
| 2151568 | 6/10/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,900 | 7,600.00 | Attending numerous calls. | |
| 2151573 | 6/13/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Preparing for mediation. | |
| 2151577 | 6/14/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Preparing for mediation. | |
| 2152196 | 6/14/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Reviewing memo prepared by M. Gervais and identifying referenced documents for printing. | |
| 2152196 | 6/14/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Ongoing communication with hosting and printing vendors re obtaining requested documents from the database and printing of same overnight. | |
| 2152204 | 6/9/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 275 | 962.50 | Reviewing and tagging documents in database.  Updating excel spreadsheet. | |
| 2152205 | 6/10/2016 | 5324 | Arreola, Norberto | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 275 | 2,062.50 | Reviewing and tagging documents in database.  Updating excel spreadsheet. | |
| 2152352 | 6/13/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2152353 | 6/14/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2152354 | 6/15/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,050 | 3,150.00 | Reviewing discovery. | |
| 2152354 | 6/15/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 1,050 | 5,250.00 | Attending settlement conference in the District of New Jersey. | |
| 2152355 | 6/16/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2152356 | 6/17/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2152370 | 6/15/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 1,900 | 4,750.00 | Preparing for and attending settlement conference in the District of New Jersey. | |
| 2152370 | 6/15/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 1,900 | 4,750.00 | Traveling to and from New Jersey. | |
| 2152411 | 6/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with R. Baer re expert report. | |
| 2152411 | 6/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.70 | 600 | 3,420.00 | Attending to deep dive medical review project. | |
| 2152416 | 6/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 600 | 3,900.00 | Attending to deep dive medical review project. | |
| 2152418 | 6/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.60 | 600 | 2,760.00 | Attending to deep dive medical review project. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2152422 | 6/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 600 | 2,100.00 | Drafting settlement conference position. | |
| 2152427 | 6/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.70 | 600 | 2,220.00 | Drafting settlement conference position. | |
| 2152432 | 6/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.70 | 600 | 3,420.00 | Revising and serving settlement conference position. | |
| 2152438 | 6/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Attending to deep dive medical review project. | |
| 2152440 | 6/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 600 | 2,700.00 | Attending to deep dive medical review project. | |
| 2153111 | 6/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conducting targeted searches. | |
| 2153111 | 6/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing settlement video. | |
| 2153114 | 6/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Conducting research. | |
| 2153114 | 6/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Traveling to and from NJ.  Attending settlement conference. | |
| 2153118 | 6/16/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Conducting additional targeted research. | |
| 2153121 | 6/17/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Conducting targeted research. | |
| 2153135 | 6/13/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Preparing materials for settlement conference. | |
| 2153140 | 6/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Finalizing motion to compel. | |
| 2153140 | 6/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing for settlement conference. | |
| 2153146 | 6/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Preparing for and attending settlement conference. | |
| 2153207 | 6/21/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status issues and expert issues. | |
| 2153872 | 6/14/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 175 | 70.00 | Conferring with vendor re database users. Conferring with J. Connors re access for Dr. Baer. | |
| 2153873 | 6/15/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 175 | 262.50 | Pulling, printing and chronning documents for M. Gervais in preparation for settlement conference. Reviewing and saving emails. | |
| 2153899 | 6/16/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 175 | 87.50 | Putting settlement conference materials on FTP for M. Musico. | |
| 2153932 | 6/17/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Conferring with J. Connors re hard copy of all tagged Baer documents. Conferring with vendor re same. Reviewing and saving emails. | |
| 2153958 | 6/21/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 175 | 52.50 | Updating production log. Reviewing and saving emails. | |
| 2154353 | 6/23/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing email communications. | |
| 2154476 | 6/22/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2154478 | 6/23/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2154479 | 6/24/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents. | |
| 2154578 | 6/24/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing daily email communications. Receiving and reviewing invoice from vendor and communicating with vendor re same. | |
| 2154915 | 6/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Reviewing video script for settlement conference. | |
| 2154921 | 6/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 600 | 1,320.00 | Searching for documents re Palmetto communications. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2154924 | 6/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 600 | 420.00 | Conferring with trial team re settlement conference. | |
| 2155244 | 6/24/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conferring with opposing counsel re mediation. | |
| 2155244 | 6/24/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing expert report draft. | |
| 2155608 | 6/22/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 175 | 52.50 | Conferring with vendor re production. Preparing Noridian document for production. Reviewing and saving emails. | |
| 2156869 | 6/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Reviewing consultant report. | |
| 2156959 | 6/30/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications. Receiving E. O'Neil deposition transcript. | |
| 2157191 | 6/27/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2157196 | 6/28/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2157197 | 6/29/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2157198 | 6/30/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2158210 | 6/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Reviewing claims data. | |
| 2158210 | 6/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Drafting work product for R. Baer expert report. | |
| 2158218 | 6/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 600 | 3,000.00 | Reviewing claims data. | |
| 2158224 | 6/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.40 | 600 | 2,640.00 | Drafting work product for R. Baer expert report. | |
| 2158229 | 6/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Reviewing claims data. | |
| 2158550 | 7/5/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing daily email communications. | |
| 2158925 | 7/7/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing daily email communications. | |
| 2159531 | 7/11/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing daily email communications. | |
| 2159572 | 7/1/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing discovery. | |
| 2159572 | 7/1/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,050 | 6,300.00 | Attending to discovery issues. | |
| 2159584 | 7/5/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing discovery. | |
| 2159584 | 7/5/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,050 | 6,300.00 | Attending to discovery issues. | |
| 2159588 | 7/8/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing discovery. | |
| 2159588 | 7/8/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Attending to discovery issues. | |
| 2159846 | 7/11/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Revising mediation statement.  Conducting research re same. | |
| 2160527 | 7/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Conferring with Judge Wolin re mediation. | |
| 2160527 | 7/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Filing letter to magistrate judge re referral to Judge Wolin for mediation. | |
| 2161935 | 7/11/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Conferring with J. Connors re patient files for Dr. Baer. | |
| 2161935 | 7/11/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 175 | 210.00 | Preparing CMMS documents for production. Serving same. | |
| 2161995 | 7/13/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 175 | 192.50 | Conferring with vendor re pulled Baer documents. Downloading and combining documents re same. Sending same to printers. | |
| 2162013 | 7/14/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 175 | 612.50 | Preparing patient files for Dr. Baer and J. Connors. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2162029 | 7/15/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 175 | 735.00 | Preparing patient files for Dr. Baer and J. Connors. | |
| 2162037 | 7/18/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 175 | 437.50 | Preparing patient files for Dr. Baer and J. Connors. | |
| 2162047 | 7/19/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 175 | 315.00 | Preparing patient files for Dr. Baer and J. Connors. | |
| 2162174 | 7/14/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Working on Mediation Statement. | |
| 2162176 | 7/15/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Working on Mediation Statement. | |
| 2163312 | 7/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for mediation. | |
| 2163315 | 7/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Revising and finalizing mediation statement.  Preparing for mediation. | |
| 2163846 | 7/25/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Reviewing email communications. Reviewing mediation statement and retrieving all referenced cases from westlaw. | |
| 2165074 | 7/18/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2165075 | 7/19/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2165076 | 7/20/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2165077 | 7/21/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2165078 | 7/22/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to discovery issues. | |
| 2165079 | 7/26/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,050 | 6,300.00 | Traveling to New Jersey. Attending mediation with Judge Wolin. | |
| 2165200 | 7/25/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Preparing for mediation. | |
| 2165434 | 7/28/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing daily email communications. | |
| 2165478 | 7/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Traveling to and from New Jersey.  Attending mediation. | |
| 2165909 | 7/29/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Drafting expert report. | |
| 2165980 | 7/25/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for mediation. | |
| 2165986 | 7/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for and attending mediation. | |
| 2167482 | 7/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Editing settlement position. | |
| 2168475 | 8/1/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Drafting work product for R. Baer expert report. | |
| 2168494 | 8/4/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Participating in call with expert. | |
| 2168501 | 8/5/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in call with expert.  Collecting materials for expert. | |
| 2169213 | 8/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Revising letter re discovery schedule. | |
| 2169240 | 8/1/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Updating documents on Sharefile for expert per M. Gervais request. Conferring with IT re rights of folders. | |
| 2171003 | 8/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 600 | 960.00 | Reviewing expert report of R. Baer. | |
| 2171003 | 8/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with M. Gervais and R. Rushnawitz re expert report. | |
| 2172238 | 8/8/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Drafting qui tam state damages and penalty ranges for expert. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2172250 | 8/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring by phone with expert. | |
| 2173026 | 8/19/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring by phone with expert. | |
| 2174184 | 8/22/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to status issues. | |
| 2174637 | 8/24/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing email communications. | |
| 2174710 | 8/8/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 175 | 192.50 | Uploading, encrypting and sending documents to experts for M. Gervais. | |
| 2174726 | 8/25/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,900 | 2,850.00 | Reviewing and revising expert report. | |
| 2174767 | 8/22/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 175 | 262.50 | Creating list of documents sent to experts for J.Connors. | |
| 2174809 | 8/22/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing expert report. | |
| 2174810 | 8/23/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing expert report. | |
| 2174811 | 8/24/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing expert report. | |
| 2174812 | 8/25/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing expert report. | |
| 2174914 | 8/24/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring by phone with expert. | |
| 2175554 | 8/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Conferring with R. Baer re expert report. | |
| 2175554 | 8/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 600 | 2,160.00 | Reviewing expert report. | |
| 2175556 | 8/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Conferring with R. Baer re expert report and reviewing expert report. | |
| 2175566 | 8/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.10 | 600 | 4,860.00 | Attending to R. Baer Expert Report | |
| 2175914 | 8/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing and editing expert report. | |
| 2176721 | 8/30/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,900 | 2,850.00 | Revising expert report. Attending to status issues. | |
| 2176722 | 8/29/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Revising expert report. Attending to status issues. | |
| 2176723 | 8/31/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Revising expert report. Attending to status issues. | |
| 2176962 | 8/30/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,050 | 3,150.00 | Attending to R. Baer Expert Report | |
| 2176963 | 8/31/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,050 | 3,150.00 | Reviewing expert report. | |
| 2176997 | 8/31/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Encrypting and filing expert material | |
| 2177459 | 8/31/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing expert reports. | |
| 2177699 | 8/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.20 | 600 | 3,120.00 | Reviewing and editing expert report. Reviewing claims data. | |
| 2177702 | 8/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Reviewing and editing expert report. Reviewing claims data. | |
| 2177703 | 8/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Attending to R. Baer Expert Report | |
| 2177705 | 8/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.30 | 600 | 4,380.00 | Reviewing and editing expert report. Reviewing claims data. | |
| 2177706 | 8/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.20 | 600 | 4,920.00 | Attending to R. Baer Expert Report | |
| 2177709 | 8/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 600 | 3,900.00 | Attending to R. Baer Expert Report | |
| 2177710 | 8/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 600 | 4,500.00 | Reviewing and editing expert report. Reviewing claims data. | |
| 2177711 | 8/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.20 | 600 | 4,920.00 | Attending to R. Baer Expert Report | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2177712 | 8/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.10 | 600 | 4,260.00 | Attending to R. Baer Expert Report | |
| 2177715 | 8/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.80 | 600 | 6,480.00 | Attending to R. Baer Expert Report | |
| 2177719 | 8/31/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.40 | 600 | 5,640.00 | Attending to R. Baer Expert Report | |
| 2177719 | 8/31/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with R. Baer re expert report. | |
| 2177719 | 8/31/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with M. Gervais re Rosenthal expert report. | |
| 2177721 | 8/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 600 | 4,800.00 | Attending to R. Baer Expert Report | |
| 2177778 | 8/30/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Editing expert report. Conferring by phone with J. Connors re same. | |
| 2177789 | 8/31/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending to expert report issues. | |
| 2178711 | 9/1/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing daily email communications. | |
| 2178780 | 9/2/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,900 | 2,850.00 | Attending to expert report issues. | |
| 2178785 | 9/1/2016 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,900 | 3,800.00 | Attending to expert report issues. | |
| 2179337 | 9/1/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Attending to expert report issues. | |
| 2179341 | 9/2/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Attending to expert report issues. | |
| 2179355 | 9/6/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing expert report and sending comments. | |
| 2179476 | 9/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing and editing expert reports. | |
| 2179479 | 9/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reviewing and editing expert reports. | |
| 2179507 | 9/1/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Encrypting and filing expert material. | |
| 2179514 | 9/2/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 125 | 62.50 | Encrypting and filing expert material. | |
| 2179561 | 9/8/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Reviewing relativity database and dated correspondence for information pertaining dataflo per instructions from M. Musico. | |
| 2180756 | 9/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.30 | 600 | 6,180.00 | Attending to expert report issues. | |
| 2180760 | 9/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 12.90 | 600 | 7,740.00 | Attending to expert report issues. | |
| 2180880 | 9/8/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing and editing filing. | |
| 2180882 | 9/9/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Citing and fact checking letter. | |
| 2181048 | 9/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing and editing expert reports.  Drafting letter to court. | |
| 2181050 | 9/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Researching and drafting letter to court. | |
| 2181765 | 9/13/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Communicating with J. Connors and M. Bruns re Dr. Baer project. | |
| 2182028 | 9/14/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Conference call with J. Connors and M. Bruns and further discussions re same. | |
| 2182054 | 9/14/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Conferring with J. Connors, S. Marron and R. Polanco re patient files project. | |
| 2182230 | 9/1/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing expert reports. Reviewing documents. | |
| 2182232 | 9/2/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to expert report issues. | |
| 2182235 | 9/5/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing expert reports. Reviewing documents. | |
| 2182236 | 9/6/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing expert reports. Reviewing documents. | |
| 2182237 | 9/7/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing expert reports. Reviewing documents. | |
| 2182243 | 9/9/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing and filing letter. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2182307 | 9/15/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 275 | 880.00 | Beginning Patient Files project and communicating with review team re same. | |
| 2182696 | 9/15/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 125 | 62.50 | Preparing documents from production for attorney review. | |
| 2182701 | 9/16/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 125 | 250.00 | Reviewing patient files against physician orders. | |
| 2182707 | 9/16/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 275 | 495.00 | Continuing and finalizing first part of patient files project. | |
| 2183072 | 9/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.20 | 600 | 5,520.00 | Attending to expert report issues. | |
| 2183074 | 9/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.30 | 600 | 3,780.00 | Attending to expert report issues. | |
| 2183080 | 9/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 600 | 3,300.00 | Attending to expert report issues. | |
| 2183083 | 9/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.10 | 600 | 3,660.00 | Finalizing expert report of R. Baer. | |
| 2183093 | 9/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Revising and filing letter to Judge Mannion re claims data spreadsheets. | |
| 2183278 | 9/19/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Continuing patient file project. | |
| 2183338 | 9/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing defendant expert report and preparing response. | |
| 2183355 | 9/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for hearing on motion to compel. | |
| 2183600 | 9/19/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Organizing physician order files. | |
| 2183601 | 9/20/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Organizing physician order files. | |
| 2183605 | 9/20/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Managing and organizing final expert files. | |
| 2183617 | 9/14/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 125 | 187.50 | Organizing physicians orders from expert report. | |
| 2184363 | 9/20/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 275 | 357.50 | Continuing patient file project and communicating with M. Bruns and vendor re same. | |
| 2184545 | 9/12/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2184546 | 9/13/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2184547 | 9/14/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2184548 | 9/15/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,050 | 6,300.00 | Reviewing discovery. | |
| 2184551 | 9/16/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing discovery. | |
| 2184555 | 9/19/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing discovery. | |
| 2184590 | 9/21/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 275 | 440.00 | Continuing patient files project and ongoing communication with S. Marron and vendor re same. | |
| 2185024 | 9/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.10 | 600 | 1,860.00 | Reviewing claims data and organizing customer file project. | |
| 2185080 | 9/22/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 275 | 385.00 | Ongoing communication with vendor and review team re status patient file project. Reviewing relativity database to address various issues with multiple documents reported by vendor. | |
| 2185117 | 9/15/2016 | 7875 | Bruns, Mandi R. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 175 | 140.00 | Conferring with J. Connors and team re patient files project. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185238 | 9/23/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Ongoing communication with vendor re patient files project and addressing various issues with same. | |
| 2185638 | 9/26/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Organizing and matching physician orders to patient files. | |
| 2185645 | 9/26/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 275 | 1,320.00 | Continuing patient file project and ongoing communication with review team re same. | |
| 2185656 | 9/21/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Organizing physician order files. | |
| 2185660 | 9/21/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Preparing patient files. | |
| 2185661 | 9/22/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Preparing patient files. | |
| 2186387 | 9/23/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Discussing M. Musico concerning hearing and work on subpoenas. | |
| 2186419 | 9/27/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 125 | 250.00 | Organizing and matching physician orders to patient files. | |
| 2186463 | 9/20/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Updating hot document chronology. | |
| 2186487 | 9/21/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Working on noteworthy document project. | |
| 2186613 | 9/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing for motion to compel hearing. | |
| 2186615 | 9/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for motion to compel hearing. | |
| 2186616 | 9/23/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Preparing for and attending motion to compel hearing. Following up with team re hearing. | |
| 2186635 | 9/27/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 275 | 1,182.50 | Continuing and finalizing initial portion of patient files project and ongoing communication with review team re same. | |
| 2187590 | 9/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 600 | 240.00 | Conferring with M. Musico re hearing on claims data. | |
| 2187592 | 9/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 600 | 480.00 | Drafting subpoenas to eMDs and ZirMed. | |
| 2187993 | 9/26/2016 | 5320 | Schulze, Stacy S. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 275 | 1,100.00 | Conferring with trial team.  Assisting with patient file project re Dr. Baer's Report. | |
| 2188008 | 9/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 575 | 230.00 | Reviewing counterclaim expert materials. | |
| 2188008 | 9/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 575 | 345.00 | Responding to BSNC subpoena objection. | |
| 2188012 | 9/30/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Responding to BSNC subpoena objection. | |
| 2189687 | 9/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 600 | 420.00 | Drafting and serving subpoenas to eMDs and ZirMed. | |
| 2189692 | 9/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 600 | 420.00 | Conferring with counsel for eMDs re subpoena. | |
| 2194575 | 10/19/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Ongoing communication with J. Connors re patient file project and beginning to identify patients no records were obtained for. | |
| 2194805 | 10/20/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 275 | 192.50 | Continuing patient files project and communicating with S. Marron re same. | |
| 2194972 | 10/21/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 275 | 192.50 | Continuing patient files project to identify patients with no records and communicating with J. Connors re same. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2195647 | 10/24/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 275 | 742.50 | Attending to patient files and expert report project. | |
| 2195840 | 10/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Reviewing and preparing response to expert reports. | |
| 2195999 | 10/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reviewing and preparing response to expert reports. | |
| 2196518 | 10/25/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Attending to patient files and expert report project. | |
| 2196693 | 10/26/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 275 | 192.50 | Continuing research to export data received from Zirmed. Preparing hard copy of patient files to be forwarded to J. Connors. Reviewing and filing email communications. | |
| 2197000 | 10/27/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 275 | 275.00 | Participating in weekly trial team call | |
| 2197000 | 10/27/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 275 | 550.00 | Continuing research to identify program to allow sync and export of Zirmed data and communicating with J. Connors re same. Reviewing and filing email communications. | |
| 2197308 | 10/28/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 275 | 742.50 | Preparing summary of Zirmed data that has been able to be extracted to date. Continuing conducting research re various platforms to optimize viewing Zirmed data and ongoing communication with J. Connors re same. Reviewing and filing email communications. | |
| 2197887 | 10/31/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 275 | 660.00 | Communicating with vendor for EMS program that can extract Zirmed Data. Purchasing and installing EMS program. Reviewing Zirmed data in EMS program, exporting contents to Excel spreadsheet and adjusting contents of same. Reviewing and filing email communications. | |
| 2197899 | 10/28/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing expert rebuttal. | |
| 2197904 | 10/31/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for expert depositions. | |
| 2199970 | 10/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 600 | 2,160.00 | Reviewing rebuttal expert reports. | |
| 2199970 | 10/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with counsel for BSNC re expert discovery issues. | |
| 2199981 | 10/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 600 | 3,900.00 | Reviewing rebuttal expert reports and claims data. | |
| 2199990 | 10/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.90 | 600 | 2,340.00 | Reviewing rebuttal expert reports and claims data. Drafting recommendation for approach re BSNC experts. | |
| 2199995 | 10/24/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.60 | 600 | 3,360.00 | Reviewing and preparing response re rebuttal expert reports and claims data. | |
| 2200016 | 10/25/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 600 | 1,380.00 | Analyzing files and claims data re expert reports. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2200022 | 10/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 600 | 1,320.00 | Reviewing rebuttal expert reports and claims data. | |
| 2200055 | 10/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with trial team on weekly call. | |
| 2200055 | 10/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Reviewing and preparing response re rebuttal expert reports and claims data. | |
| 2200059 | 10/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Conferring with trial team re expert discovery. | |
| 2200059 | 10/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 600 | 1,020.00 | Reviewing rebuttal expert reports and claims data. | |
| 2200727 | 11/4/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing and filing email communications. Participating in weekly trial team call. | |
| 2201127 | 11/7/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 275 | 302.50 | Reviewing and filing email communications. Coordinating scheduling of upcoming expert depositions and ongoing communication with C. DaCosta and S. Marron re same. | |
| 2201326 | 11/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for expert depositions. | |
| 2201331 | 11/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Drafting letter to court. | |
| 2201346 | 11/4/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Preparing for expert depositions. | |
| 2201905 | 11/8/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 275 | 440.00 | Providing support re expert depositions | |
| 2202132 | 11/9/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 275 | 247.50 | Preparing notice for J. Kemmerer deposition. Communicating with court reporter re upcoming deposition. Reviewing and filing email communications. | |
| 2202370 | 11/10/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing and filing email communications. Communicating with trial team and court reporters re upcoming depositions. | |
| 2203339 | 11/11/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing and filing email communications. Communicating with court reporter re upcoming depositions. | |
| 2203445 | 11/14/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 275 | 550.00 | Preparing work product re R. Baer report. | |
| 2203445 | 11/14/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 275 | 137.50 | Collecting, organizing and duplicating documents for J. Kemmerer deposition. | |
| 2203887 | 11/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for expert depositions. | |
| 2203942 | 11/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing for expert depositions. | |
| 2203942 | 11/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Traveling to Boston for deposition. | |
| 2203953 | 11/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing for expert depositions. | |
| 2203953 | 11/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing letter to court. | |
| 2203953 | 11/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing response and objections to subpoena. | |
| 2203963 | 11/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing letters for services.  Reviewing relevant contract provisions. | |
| 2203971 | 11/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing for and defending M. Rosenthal deposition. | |
| 2203971 | 11/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Traveling to New York. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2204202 | 11/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 600 | 420.00 | Conferring with opposing counsel re deposition schedule. | |
| 2204202 | 11/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.10 | 600 | 3,060.00 | Reviewing claim-be-claim analysis conducted by G. Russo. | |
| 2204212 | 11/3/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 600 | 3,900.00 | Preparing for expert depositions. | |
| 2204214 | 11/4/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.40 | 600 | 3,840.00 | Preparing for expert depositions. | |
| 2204622 | 11/15/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 275 | 495.00 | Reviewing and filing email communications. Investigating, collecting and circulating various documents requested by M. Musico re tomorrow's deposition. Communicating with court reporter re upcoming depositions. | |
| 2204719 | 11/10/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Preparing for deposition of Dr. Baer. | |
| 2204950 | 11/17/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Reviewing and filing email communications. Scheduling deposition of opposing expert T. Deer and ongoing communication with court reporter re same. Receiving and cataloging R. Baer and J. Kemmerer deposition transcripts. | |
| 2205232 | 11/18/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 275 | 1,045.00 | Managing and filing documents received from third parties. | |
| 2205752 | 11/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for J. Kemmerer deposition. | |
| 2205753 | 11/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for J. Kemmerer deposition. | |
| 2205753 | 11/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Traveling to Austin for deposition. | |
| 2205756 | 11/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Preparing for and taking deposition of J. Kemmerer. | |
| 2205756 | 11/16/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Traveling to New York. | |
| 2205767 | 11/17/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Planning remaining case strategy. | |
| 2205773 | 11/18/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conducting expert deposition follow-up. | |
| 2205804 | 11/21/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 275 | 495.00 | Managing and filing documents received from third parties. | |
| 2205804 | 11/21/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 275 | 550.00 | Calculating total number of patients for which we are alleging false claims for per instructions from J. Connors. | |
| 2205804 | 11/21/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 275 | 137.50 | Communicating with court reporter re upcoming depositions. | |
| 2206272 | 11/17/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Attending to expert discovery issues. | |
| 2206275 | 11/18/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending to expert discovery issues. | |
| 2206431 | 11/22/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Managing and filing documents, exhibits, and transcripts. | |
| 2206755 | 11/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.90 | 600 | 1,740.00 | Preparing for expert depositions. | |
| 2206755 | 11/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 600 | 840.00 | Attending to supplemental report of R. Baer. | |
| 2206761 | 11/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Preparing for expert depositions. | |
| 2206761 | 11/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 600 | 1,620.00 | Attending to supplemental report of R. Baer. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2206770 | 11/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 600 | 3,600.00 | Traveling to Washington, DC for deposition of S. O'Shea. | |
| 2206770 | 11/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Preparing for deposition of S. O'Shea. | |
| 2206770 | 11/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 600 | 120.00 | Conferring with R. Baer re supplemental expert report. | |
| 2206772 | 11/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Preparing for deposition of S. O'Shea. | |
| 2206773 | 11/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 600 | 3,000.00 | Deposing S. O'Shea and preparing for same. | |
| 2206774 | 11/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Returning from deposition of S. O'Shea. | |
| 2206774 | 11/10/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 600 | 780.00 | Reviewing documents for deposition of R. Baer. | |
| 2206775 | 11/11/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.40 | 600 | 5,040.00 | Preparing for deposition of R. Baer. | |
| 2207289 | 11/22/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 125 | 62.50 | Conferring with M. Gervais re the status of the case. Sending most recent deposition transcripts to M. Gervais. | |
| 2207408 | 11/15/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Catching up on emails. | |
| 2207413 | 11/17/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending trial team meeting. | |
| 2207757 | 11/28/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 275 | 357.50 | Managing and filing documents, exhibits, and transcripts. | |
| 2208553 | 11/21/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending to expert deposition follow-up. | |
| 2208563 | 11/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Attending to expert deposition follow-up. | |
| 2208572 | 11/23/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Attending to expert deposition follow-up re J. Kemmerer and M. Rosenthal. | |
| 2209285 | 11/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 600 | 3,900.00 | Travel to New York for R. Baer deposition and preparation for R. Baer deposition. | |
| 2209294 | 11/12/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 600 | 840.00 | Preparation for R. Baer deposition. | |
| 2209298 | 11/13/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 600 | 3,900.00 | Meeting with R. Baer to prepare for deposition of R. Baer. Preparation for same. | |
| 2209304 | 11/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.80 | 600 | 5,280.00 | Meeting with R. Baer to prepare for deposition of R. Baer. Preparation for same. | |
| 2209304 | 11/14/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Serving supplemental report of R. Baer. | |
| 2209309 | 11/15/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.30 | 600 | 5,580.00 | Meeting with R. Baer to prepare for deposition of R. Baer. Preparation for same. | |
| 2209319 | 11/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.30 | 600 | 4,380.00 | Attending deposition of R. Baer. Preparation for same. | |
| 2209319 | 11/16/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Drafting summary of same. | |
| 2209331 | 11/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 600 | 1,020.00 | Researching points of law re privilege nature of communications with expert. | |
| 2209338 | 11/17/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with counsel for Zirmed re subpoena. | |
| 2209347 | 11/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Attending hearing re discovery issues and settlement conference. | |
| 2209347 | 11/18/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with counsel for Zirmed re subpoena. | |
| 2209357 | 11/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 600 | 4,200.00 | Returning from deposition of R. Baer. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2209385 | 11/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 600 | 780.00 | Researching points of law re privilege nature of communications with expert. | |
| 2209396 | 11/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 600 | 1,080.00 | Preparing for depositions of rebuttal experts. | |
| 2209402 | 11/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 600 | 5,700.00 | Preparing for depositions of rebuttal experts. | |
| 2209404 | 11/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 600 | 5,700.00 | Preparing for depositions of rebuttal experts. | |
| 2209686 | 11/30/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 275 | 1,100.00 | Managing and filing documents, exhibits, and transcripts. | |
| 2209816 | 12/1/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 275 | 467.50 | Managing and filing documents, exhibits, and transcripts. Attending to rebuttal expert issues. | |
| 2209910 | 12/2/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Reviewing and filing email communications. Communicating with court reporter re upcoming depositions. | |
| 2210283 | 11/30/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing for expert depositions. | |
| 2210289 | 12/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 575 | 690.00 | Preparing for expert depositions. | |
| 2210289 | 12/1/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing expert supplement. | |
| 2210296 | 12/2/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing expert supplement. | |
| 2210304 | 12/5/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 575 | 977.50 | Preparing expert supplement. | |
| 2210304 | 12/5/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 575 | 1,610.00 | Preparing for expert depositions. | |
| 2210347 | 12/5/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Attending to chronology project.  Conferring by phone with vendor.  Discussing with paralegal. | |
| 2210782 | 12/6/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 275 | 1,155.00 | Attending to customer file review. | |
| 2210790 | 12/5/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 275 | 935.00 | Attending to customer file review. | |
| 2210987 | 12/7/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.70 | 275 | 2,117.50 | Attending to customer file review. | |
| 2211385 | 12/7/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 125 | 62.50 | Attending to customer file review. | |
| 2211387 | 12/8/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Attending to customer file review. | |
| 2211423 | 12/2/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing and sending emails re recap of G. Russo deposition. | |
| 2212182 | 12/9/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Attending to customer file review. | |
| 2212235 | 12/7/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 270 | 1,485.00 | Attending to customer file review. | |
| 2212236 | 12/8/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 270 | 486.00 | Attending to customer file review. | |
| 2212337 | 12/12/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing and filing email communications. | |
| 2212393 | 12/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Preparing for T. Deer deposition. | |
| 2212393 | 12/6/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing Daubert opposition. | |
| 2212400 | 12/7/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing for T. Deer deposition. | |
| 2212405 | 12/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing expert supplement. | |
| 2212405 | 12/8/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing for T. Deer deposition. | |
| 2212422 | 12/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Preparing for T. Deer deposition. | |
| 2212422 | 12/9/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing expert supplement. | |
| 2212449 | 12/10/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing expert supplement. | |
| 2212451 | 12/11/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 575 | 4,312.50 | Preparing for T. Deer deposition.  Traveling to West Virginia for T. Deer deposition. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2212452 | 12/12/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.00 | 575 | 5,750.00 | Preparing for and taking T. Deer deposition.  Traveling to New York. | |
| 2212575 | 12/9/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Attending to R. Baer's report. | |
| 2212576 | 12/10/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Attending to R. Baer's report. | |
| 2212577 | 12/11/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Attending to R. Baer's report. | |
| 2212578 | 12/12/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Attending to R. Baer's report. | |
| 2212688 | 12/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 600 | 3,900.00 | Traveling to Washington DC for deposition of G. Russo and preparing for same. | |
| 2212690 | 12/1/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.40 | 600 | 3,240.00 | Preparing for deposition of G. Russo. | |
| 2212692 | 12/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.30 | 600 | 6,180.00 | Attending deposition of G. Russo and preparing for same. | |
| 2212694 | 12/2/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 600 | 3,300.00 | Returning from deposition of G. Russo. | |
| 2212725 | 12/5/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Conferring with B. Carmody and J. Connors re expert discovery issue. | |
| 2213189 | 12/13/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 275 | 770.00 | Attending to customer file review. | |
| 2213328 | 12/7/2016 | 5460 | McLaren, Jeffrey W. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 275 | 1,512.50 | Reviewing and organizing production documents. | |
| 2213331 | 12/6/2016 | 5460 | McLaren, Jeffrey W. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 275 | 825.00 | Reviewing and organizing production documents. | |
| 2213339 | 12/7/2016 | 5320 | Schulze, Stacy S. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 275 | 1,375.00 | Renaming and preparing patient files for trial team. | |
| 2213447 | 12/14/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 275 | 137.50 | Attending to customer file review. | |
| 2214503 | 12/19/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.40 | 275 | 1,210.00 | Attending to customer file review. | |
| 2214527 | 12/13/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 575 | 4,887.50 | Reviewing R. Baer's report. | |
| 2214529 | 12/14/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 575 | 5,175.00 | Attending to R. Baer Supplemental Expert Report. | |
| 2214550 | 12/13/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.30 | 575 | 3,047.50 | Attending to customer file review. | |
| 2214550 | 12/13/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing T. Deer deposition transcript. | |
| 2214557 | 12/14/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Attending to R. Baer Supplemental Expert Report. | |
| 2214565 | 12/15/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending to customer file review. | |
| 2215300 | 12/19/2016 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 125 | 62.50 | Attending to customer file review. | |
| 2215441 | 12/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Attending to customer file review. | |
| 2215441 | 12/5/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Preparing for deposition of W. Van Halem. | |
| 2215448 | 12/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 600 | 1,980.00 | Attending to customer file review. | |
| 2215448 | 12/6/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.90 | 600 | 2,940.00 | Preparing for deposition of W. Van Halem. | |
| 2215455 | 12/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Attending to customer file review. | |
| 2215455 | 12/7/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 600 | 3,600.00 | Preparing for deposition of W. Van Halem. | |
| 2215456 | 12/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 600 | 3,900.00 | Traveling to deposition of W. Van Halem. Preparing for same. | |
| 2215457 | 12/8/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Preparing for deposition of W. Van Halem. | |
| 2215459 | 12/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.10 | 600 | 4,860.00 | Attending deposition of W. Van Halem and preparing for same. | |
| 2215461 | 12/9/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Returning from deposition of W. Van Halem. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2215487 | 12/12/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Discussing with M. Musico and trial team re T. Deer deposition. | |
| 2215495 | 12/20/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 275 | 2,200.00 | Attending to customer file review. | |
| 2215681 | 12/21/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.30 | 275 | 2,557.50 | Attending to customer file review. | |
| 2215992 | 12/15/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing R. Baer and G. Russo reports. | |
| 2216002 | 12/22/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing file and preparing for mediation session. | |
| 2216035 | 12/22/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 12.00 | 275 | 3,300.00 | Reviewing patient files. | |
| 2216051 | 12/26/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 275 | 550.00 | Reviewing patient files. | |
| 2216849 | 12/27/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 275 | 1,650.00 | Reviewing patient files. | |
| 2216879 | 12/22/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Participating in settlement conference. | |
| 2216879 | 12/22/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Researching issue of preservation. | |
| 2216967 | 12/19/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending to customer file review. | |
| 2216980 | 12/20/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing Rosenthal deposition. | |
| 2217009 | 12/22/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing patient files. | |
| 2217013 | 12/23/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Reviewing patient files. | |
| 2217031 | 12/23/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Attending to emails.  Conducting research re attorney's fees. | |
| 2217041 | 12/26/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Attending to emails.  Conducting research re attorney's fees. | |
| 2217629 | 12/28/2016 | 5330 | Tan, Joel | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 270 | 675.00 | Reviewing patient files. | |
| 2217651 | 12/28/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.70 | 275 | 1,567.50 | Reviewing patient files. | |
| 2217669 | 12/23/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Attending to discovery and expert issues. | |
| 2217670 | 12/26/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Attending to discovery and expert issues. | |
| 2217671 | 12/27/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Attending to discovery and expert issues. | |
| 2217672 | 12/28/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Attending to discovery and expert issues. | |
| 2217673 | 12/29/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Attending to discovery and expert issues. | |
| 2217675 | 12/30/2016 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Attending to discovery and expert issues. | |
| 2218206 | 12/28/2016 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Participating in trial team call. | |
| 2218220 | 12/29/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 275 | 2,475.00 | Reviewing patient files. | |
| 2218373 | 12/26/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reviewing patient files. | |
| 2218389 | 12/27/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing patient files. | |
| 2218391 | 12/28/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Reviewing patient files. | |
| 2218400 | 12/29/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Attending to R. Baer Supplemental Expert Report. | |
| 2218402 | 12/30/2016 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing expert supplement. | |
| 2219488 | 12/19/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 600 | 5,400.00 | Attending to customer file review. | |
| 2219494 | 12/20/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 600 | 5,700.00 | Attending to customer file review. | |
| 2219523 | 12/21/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.40 | 600 | 5,640.00 | Attending to customer file review. | |
| 2219525 | 12/22/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.20 | 600 | 6,120.00 | Attending to customer file review. | |
| 2219528 | 12/23/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.10 | 600 | 5,460.00 | Attending to R. Baer Supplemental Expert Report. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2219531 | 12/26/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.60 | 600 | 5,760.00 | Attending to R. Baer Supplemental Expert Report and conferring with R. Baer re same. | |
| 2219533 | 12/27/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.30 | 600 | 6,180.00 | Attending to R. Baer Supplemental Expert Report and conferring with R. Baer re same. | |
| 2219535 | 12/28/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.40 | 600 | 5,640.00 | Attending to R. Baer Supplemental Expert Report and conferring with R. Baer re same. | |
| 2219537 | 12/29/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 600 | 4,800.00 | Attending to R. Baer Supplemental Expert Report and conferring with R. Baer re same. | |
| 2219541 | 12/30/2016 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 600 | 2,520.00 | Finalizing and serving expert report of R. Baer. | |
| 2219607 | 12/30/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 275 | 192.50 | Reviewing invoice from copy vendor for accuracy. | |
| 2219607 | 12/30/2016 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 275 | 192.50 | Reviewing previously organized patient file documents for accuracy. | |
| 2219638 | 12/28/2016 | 5329 | DeGeorges, Simon | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 275 | 935.00 | Reviewing patient files. | |
| 2223139 | 1/13/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2223327 | 1/12/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Researching Daubert and summary judgment motions. | |
| 2223332 | 1/13/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing Daubert and summary judgment motions. | |
| 2224006 | 1/17/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2224767 | 1/18/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing and filing email communications. Cataloging hard copy transcript and exhibits of W. Van Halem deposition. | |
| 2225063 | 1/12/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 600 | 2,880.00 | Researching points of law re Daubert motion. | |
| 2225064 | 1/13/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.30 | 600 | 3,180.00 | Researching points of law re Daubert motion. Drafting motion to exclude BSNC experts under Daubert. | |
| 2225143 | 1/19/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 275 | 302.50 | Collecting and organizing all expert deposition reports, deposition transcripts and exhibits in shared dropbox per instructions from M. Gervais. | |
| 2225413 | 1/20/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing and filing email communications. Collecting and circulating documents requested by M. Musico. | |
| 2226057 | 1/16/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing Daubert and summary judgment motions. | |
| 2226064 | 1/18/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing Dr. Deer Daubert section. | |
| 2226064 | 1/18/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing deposition transcripts. | |
| 2226064 | 1/18/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing motion for summary judgment. | |
| 2226067 | 1/19/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.70 | 575 | 3,852.50 | Preparing motion for summary judgment. | |
| 2226067 | 1/19/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Attending meet and confer re motion to strike. | |
| 2226070 | 1/20/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing Daubert motion and motion for summary judgment. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2226071 | 1/22/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Preparing Daubert and summary judgment motions. | |
| 2226829 | 1/23/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2227099 | 1/25/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2227326 | 1/26/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing and filing email communications. Communicating with court reporter to obtain mini version of various transcripts. | |
| 2227625 | 1/26/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Reviewing expert reports and deposition testimony. | |
| 2227729 | 1/28/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing motion for summary judgment. | |
| 2227759 | 1/27/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing and filing email communications. | |
| 2228220 | 1/30/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 275 | 632.50 | Attending to written chronology. | |
| 2228572 | 1/23/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing Daubert and summary judgment motions. | |
| 2228577 | 1/24/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Revising summary judgment motion. | |
| 2228584 | 1/25/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Reviewing and revising Daubert and summary judgment motions. | |
| 2228587 | 1/26/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Reviewing and revising Daubert and summary judgment motions. | |
| 2228589 | 1/27/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Revising, finalizing, and filing Daubert and summary judgment motions. | |
| 2228806 | 1/31/2017 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 125 | 437.50 | Pulling documents for hot chronology binder and putting them in chronological order. Conferring with vendor re the printing of chronological documents. Printing a second binder for M. Gervais with all of the exhibits for the sealed motion for summary judgment. Assembling binder. | |
| 2229233 | 1/30/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing BSNC motion for summary judgment. | |
| 2229243 | 1/31/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Planning and preparing motion for summary judgment and Daubert opposition briefs. | |
| 2229253 | 1/29/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Reviewing motion for summary judgment and researching points of law re same. | |
| 2229253 | 1/29/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring by phone wit J. Connors. | |
| 2229265 | 1/30/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 575 | 5,175.00 | Conducting research and drafting re motion for summary judgment. | |
| 2229299 | 1/31/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 575 | 5,462.50 | Drafting motion for summary judgment response. | |
| 2230286 | 1/17/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.40 | 600 | 3,840.00 | Researching points of law re motion to exclude BSNC experts. | |
| 2230297 | 1/18/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 600 | 240.00 | Conferring with defendants re motion to strike Dr. Baer's expert report. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2230297 | 1/18/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Drafting motion to exclude BSNC expert reports | |
| 2230310 | 1/22/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 600 | 1,380.00 | Drafting motion to exclude BSNC expert reports | |
| 2230315 | 1/19/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with defendants re motion to strike Dr. Baer's expert report. | |
| 2230315 | 1/19/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 600 | 5,400.00 | Drafting motion to exclude BSNC expert reports. | |
| 2230319 | 1/20/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.60 | 600 | 3,960.00 | Drafting motion to exclude BSNC expert reports. | |
| 2230324 | 1/23/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with BSNC and court clerk re motion to strike. | |
| 2230324 | 1/23/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.20 | 600 | 3,120.00 | Drafting motion to exclude BSNC experts. | |
| 2230324 | 1/23/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 600 | 1,620.00 | Editing motion for summary judgment. | |
| 2230326 | 1/21/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 600 | 1,920.00 | Drafting motion to exclude BSNC expert reports. | |
| 2230332 | 1/24/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 600 | 3,900.00 | Revising motion to exclude experts and supporting documents. | |
| 2230346 | 1/25/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.30 | 600 | 4,380.00 | Revising motion to exclude experts and supporting documents. | |
| 2230347 | 1/26/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 600 | 5,700.00 | Revising motion to exclude BSNC experts and supporting documents. | |
| 2230351 | 1/27/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.20 | 600 | 6,120.00 | Revising motion to exclude BSNC experts and supporting documents. | |
| 2230389 | 1/30/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 600 | 3,300.00 | Reviewing briefs filed by BSNC. | |
| 2230389 | 1/30/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Researching points of law re BSNC motion to exclude Dr. Baer. | |
| 2230414 | 1/31/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.30 | 600 | 5,580.00 | Researching points of law re BSNC motion to exclude Dr. Baer and drafting opposition to same. | |
| 2231018 | 2/2/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing and filing email communications. | |
| 2231079 | 2/1/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing motion for summary judgment. | |
| 2231090 | 2/1/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 12.00 | 575 | 6,900.00 | Drafting motion for summary judgment. | |
| 2231092 | 2/2/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 13.00 | 575 | 7,475.00 | Drafting motion for summary judgment. | |
| 2231182 | 2/1/2017 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 125 | 100.00 | Pulling documents for hot chronology binder and putting them in chronological order. Conferring with vendor regarding the printing of chronological documents. Printing a second binder for M. Gervais with all of the exhibits for the sealed motion forsummary judgement. Assembling binder. | |
| 2231183 | 2/2/2017 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Pulling documents for hot chronology binder and putting them in chronological order. Conferring with vendor regarding the printing of chronological documents. Printing a second binder for M. Gervais with all of the exhibits for the sealed motion forsummary judgement. Assembling binder. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2231215 | 2/3/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Conducting research. | |
| 2231215 | 2/3/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Drafting document. | |
| 2231486 | 2/6/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 275 | 137.50 | Reviewing and filing email communications. Organizing paper copies of recent deposition transcripts and exhibits. | |
| 2231798 | 2/1/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Planning and preparing opposition to BSNC motion to exclude Dr. Baer. | |
| 2231802 | 2/3/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 600 | 2,880.00 | Reviewing deposition testimony re BSNC motion to exclude Dr. Baer. Drafting opposition re same. | |
| 2231904 | 2/7/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Reviewing and filing email communications. Attempting to configure Excel spreadsheet per instructions from M. Musico and communication with IT re same. | |
| 2232288 | 2/8/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 275 | 467.50 | Conference call with IT re sorting Baer spreadsheet per M. Musico specifications and ongoing internet research re same. | |
| 2232952 | 2/6/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Conducting research re motion for summary judgment. | |
| 2232955 | 2/7/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.00 | 575 | 6,325.00 | Conducting research and drafting motion for summary judgment. | |
| 2232957 | 2/8/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Drafting joint letter and stipulation. | |
| 2232957 | 2/8/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Drafting and researching motion for summary judgment. | |
| 2232961 | 2/9/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.00 | 575 | 5,750.00 | Drafting motion for summary judgment. | |
| 2232962 | 2/10/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 13.00 | 575 | 7,475.00 | Drafting motion for summary judgment. | |
| 2233317 | 2/6/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.60 | 575 | 2,645.00 | Reviewing motion for summary judgment and Daubert papers.  Preparing opposition. | |
| 2233325 | 2/7/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing opposition to motion for summary judgment. | |
| 2233338 | 2/8/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing opposition to motion for summary judgment. | |
| 2233342 | 2/9/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing opposition to motion for summary judgment. | |
| 2233348 | 2/10/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing opposition to motion for summary judgment and Daubert. | |
| 2234103 | 2/6/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Reviewing deposition testimony re BSNC motion to exclude Dr. Baer. Drafting opposition re same. | |
| 2234108 | 2/7/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Reviewing deposition testimony re BSNC motion to exclude Dr. Baer. Drafting opposition re same. | |
| 2234111 | 2/8/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Drafting opposition re BSNC motion to exclude Dr. Baer. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2234112 | 2/9/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 600 | 5,100.00 | Drafting opposition re BSNC motion to exclude Dr. Baer. | |
| 2234115 | 2/10/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.60 | 600 | 2,760.00 | Drafting opposition re BSNC motion to exclude Dr. Baer. | |
| 2235120 | 2/12/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Drafting motion for summary judgment response. | |
| 2235122 | 2/13/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 575 | 4,312.50 | Drafting motion for summary judgment response. | |
| 2235125 | 2/14/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 12.00 | 575 | 6,900.00 | Drafting motion for summary judgment response. | |
| 2235127 | 2/15/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 12.00 | 575 | 6,900.00 | Drafting motion for summary judgment response. | |
| 2235128 | 2/16/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 16.50 | 575 | 9,487.50 | Drafting motion for summary judgment response. | |
| 2235540 | 2/17/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2235923 | 2/15/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Researching motion for summary judgment opposition. | |
| 2235925 | 2/16/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Researching and drafting motion for summary judgment opposition. | |
| 2235928 | 2/17/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 575 | 4,312.50 | Reviewing and revising motion for summary judgment and Daubert oppositions.  Conducting related research. | |
| 2235934 | 2/19/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing motion for summary judgment opposition. | |
| 2235934 | 2/19/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Researching privilege issues. | |
| 2236281 | 2/17/2017 | 5331 | Marron, Sara | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 125 | 125.00 | Pulling unredacted documents for R. Nath from most recent filing. Creating file transfer sites for sealed and unsealed versions of exhibits. | |
| 2236436 | 2/17/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Drafting motion for summary judgment. | |
| 2236440 | 2/20/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Editing motion for summary judgment. | |
| 2236441 | 2/21/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.00 | 575 | 6,325.00 | Editing motion for summary judgment. | |
| 2236461 | 2/16/2017 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to motion for summary judgment issues. | |
| 2236776 | 2/12/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.20 | 600 | 3,120.00 | Drafting opposition re BSNC motion to exclude Dr. Baer. | |
| 2236779 | 2/13/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 600 | 2,280.00 | Drafting opposition re BSNC motion to exclude Dr. Baer. | |
| 2236781 | 2/14/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Drafting opposition re BSNC motion to exclude Dr. Baer. | |
| 2236785 | 2/15/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Drafting opposition re BSNC motion to exclude Dr. Baer. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2236787 | 2/16/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Drafting opposition re BSNC motion to exclude Dr. Baer. | |
| 2236789 | 2/17/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.20 | 600 | 3,120.00 | Drafting opposition re BSNC motion to exclude Dr. Baer. | |
| 2236789 | 2/17/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 600 | 2,460.00 | Reviewing opposition to motion for summary judgment. | |
| 2236897 | 2/13/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Working on motion for summary judgment briefing. | |
| 2236898 | 2/14/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Working on motion for summary judgment briefing. | |
| 2236899 | 2/15/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Working on motion for summary judgment briefing. | |
| 2236900 | 2/16/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Working on motion for summary judgment briefing. | |
| 2236901 | 2/17/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Working on motion for summary judgment briefing. | |
| 2237600 | 2/22/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Editing motion for summary judgment. | |
| 2237602 | 2/23/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.00 | 575 | 6,325.00 | Editing and making filing preparations for motion for summary judgment. | |
| 2237616 | 2/24/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing and filing email communications. Collecting and circulating various documents requested by M. Musico. | |
| 2237923 | 2/27/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing and filing email communications. | |
| 2237923 | 2/27/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing opposition to defendant's motion to strike Baer. | |
| 2238110 | 2/20/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 575 | 1,840.00 | Preparing opposition to motion for summary judgment. | |
| 2238127 | 2/21/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing opposition to motion for summary judgment. | |
| 2238130 | 2/22/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Preparing opposition to motion for summary judgment. | |
| 2238141 | 2/23/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing opposition to motion for summary judgment. | |
| 2238143 | 2/24/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Preparing opposition to motion for summary judgment and Daubert briefs. | |
| 2238154 | 2/25/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing and preparing reply to motion for summary judgment and Daubert oppositions. | |
| 2238541 | 2/20/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Working on motion for summary judgment briefing. | |
| 2238542 | 2/21/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Working on motion for summary judgment briefing. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2238545 | 2/22/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Working on motion for summary judgment briefing. | |
| 2238549 | 2/23/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Working on motion for summary judgment briefing. | |
| 2238555 | 2/24/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 1,050 | 5,250.00 | Working on motion for summary judgment briefing. | |
| 2238558 | 2/27/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Reviewing and finalizing summary judgment filings. | |
| 2238578 | 2/24/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing emails.  Responding to emails. | |
| 2238581 | 2/28/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing emails. | |
| 2239091 | 2/28/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing and filing email communications. | |
| 2239420 | 2/27/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Preparing motion for summary judgment reply. | |
| 2239420 | 2/27/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 575 | 115.00 | Following-up on logistics from filing re courtesy copies. | |
| 2239645 | 2/24/2017 | 7874 | Henry, Christopher P. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 225 | 405.00 | Working with J. Connors and N. Kustok re exhibits for filing. | |
| 2240525 | 2/18/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.40 | 600 | 2,640.00 | Reviewing deposition transcript for opposition to summary judgment brief. Researching point of law for opposition to summary judgment. | |
| 2240532 | 2/19/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.30 | 600 | 3,180.00 | Revising opposition to Daubert motion. | |
| 2240537 | 2/20/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 600 | 2,040.00 | Drafting opposition to statement of facts. | |
| 2240537 | 2/20/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 600 | 660.00 | Conferring with W. Bahnsen and C. Fuentes re declaration in support of opposition to summary judgment. | |
| 2240537 | 2/20/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Revising opposition to Daubert motion. | |
| 2240541 | 2/21/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 600 | 1,980.00 | Drafting opposition to statement of facts. | |
| 2240541 | 2/21/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Revising declarations in support of opposition to summary judgment. | |
| 2240541 | 2/21/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 600 | 2,520.00 | Revising opposition to Daubert motion. | |
| 2240544 | 2/22/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 600 | 2,460.00 | Revising opposition to Daubert motion and supporting papers. | |
| 2240544 | 2/22/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 600 | 3,300.00 | Revising opposition to motion for summary judgment and supporting papers. | |
| 2240548 | 2/23/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.80 | 600 | 5,280.00 | Revising opposition to Daubert motion and supporting papers. | |
| 2240548 | 2/23/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Revising opposition to motion for summary judgment and supporting papers. | |
| 2240551 | 2/24/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.60 | 600 | 4,560.00 | Finalizing and filing opposition to Daubert motion and supporting papers. | |
| 2240551 | 2/24/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 600 | 2,880.00 | Finalizing and filing opposition to motion for summary judgment and supporting papers. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2240556 | 2/27/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 600 | 2,400.00 | Reviewing summary judgment opposition filings and BSNC briefs. | |
| 2240561 | 2/28/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 600 | 1,680.00 | Reviewing summary judgment opposition filings and BSNC briefs. | |
| 2240561 | 2/28/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 600 | 1,020.00 | Drafting outline of reply in support of Daubert motion. | |
| 2240718 | 3/1/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2240726 | 3/2/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2240937 | 3/3/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2241188 | 3/1/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing Daubert and motion for summary judgment reply. | |
| 2241193 | 3/2/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing Daubert and motion for summary judgment reply. | |
| 2241197 | 3/3/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing Daubert and motion for summary judgment reply. | |
| 2241202 | 3/6/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 275 | 137.50 | Reviewing and filing email communications. Reviewing file to attempt last trial team communications re ZirMed data. | |
| 2241983 | 3/1/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing of summary judgment and Daubert papers. | |
| 2241985 | 3/2/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing summary judgment and Daubert papers. | |
| 2241986 | 3/3/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing summary judgment and Daubert papers. | |
| 2241987 | 3/6/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing summary judgement and Daubert papers. | |
| 2241988 | 3/7/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing summary judgment and Daubert papers. | |
| 2242519 | 3/2/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Reviewing summary judgment opposition filings and BSNC briefs. | |
| 2242519 | 3/2/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 600 | 2,280.00 | Drafting outline of reply in support of Daubert motion. | |
| 2242522 | 3/3/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 600 | 2,100.00 | Drafting reply in support of Daubert motion. | |
| 2242883 | 3/8/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Drafting of reply to Daubert motions. | |
| 2243516 | 3/7/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 600 | 2,160.00 | Drafting reply in support of Daubert motion. | |
| 2243528 | 3/8/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Drafting reply in support of Daubert motion. | |
| 2243598 | 3/9/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 600 | 3,000.00 | Drafting reply in support of Daubert motion. | |
| 2243599 | 3/10/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.30 | 600 | 4,980.00 | Drafting reply in support of Daubert motion. | |
| 2243866 | 3/7/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing Daubert and motion for summary judgment reply briefs. | |
| 2243871 | 3/8/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing Daubert and motion for summary judgment reply briefs. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific

#### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2243891 | 3/12/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing motion for summary judgment reply. | |
| 2244898 | 3/16/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 275 | 357.50 | Identifying docket numbers of various previously filed exhibits referenced in Reply brief and collecting/circulating same per instructions from J. Connors. Reviewing and filing email communications. | |
| 2245366 | 3/13/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing motion for summary judgment and Daubert reply briefs. | |
| 2245367 | 3/14/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 575 | 4,887.50 | Preparing motion for summary judgment and Daubert reply briefs. | |
| 2245371 | 3/15/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.10 | 575 | 2,932.50 | Preparing motion for summary judgment reply and response to 56.1 statement. | |
| 2245371 | 3/15/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 575 | 805.00 | Revising Daubert reply brief. | |
| 2245372 | 3/16/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 575 | 5,175.00 | Revising, finalizing, and filing motion for summary judgment and Daubert reply briefs. | |
| 2245377 | 3/17/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 575 | 1,207.50 | Reviewing motion to dismiss reply and preparing sur-reply. | |
| 2245379 | 3/19/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Researching issues for sur-reply. | |
| 2245398 | 3/12/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing emails. | |
| 2245406 | 3/17/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing emails re U.S. Attorney's Office request for affidavit. | |
| 2245439 | 3/20/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Reviewing and filing email communications. Communicating with vendor re running various searches on database. | |
| 2246207 | 3/12/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 600 | 5,100.00 | Drafting reply in support of Daubert motion. | |
| 2246208 | 3/13/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.30 | 600 | 5,580.00 | Drafting reply in support of Daubert motion. | |
| 2246209 | 3/14/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Revising reply in support of Daubert motion. | |
| 2246212 | 3/15/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 600 | 4,500.00 | Revising reply in support of Daubert motion. | |
| 2246214 | 3/16/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 600 | 2,160.00 | Revising reply in support of Daubert motion. | |
| 2246285 | 3/21/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Communicating with vendor re constructing various searches on database. | |
| 2247020 | 3/21/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Reviewing cases for sur-reply. | |
| 2247028 | 3/22/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Reviewing cases for sur-reply. | |
| 2247030 | 3/23/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Editing sur-reply. | |
| 2247189 | 3/13/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents for trial. | |
| 2247190 | 3/14/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents for trial. | |
| 2247191 | 3/15/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing documents for trial. | |
| 2247192 | 3/16/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing motion for summary judgment papers. | |
| 2247193 | 3/17/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 1,050 | 5,040.00 | Preparing sur-reply to Motion for Summary Judgment. | |
| 2247193 | 3/17/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 1,050 | 3,360.00 | Reviewing documents for trial. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2247216 | 3/20/2017 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Attending to summary judgment issues. | |
| 2247937 | 3/24/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2248490 | 3/20/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Researching issues for sur-reply. | |
| 2248524 | 3/21/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.60 | 575 | 3,220.00 | Researching and drafting sur-reply. | |
| 2248531 | 3/22/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.10 | 575 | 5,232.50 | Researching, drafting and revising sur-reply. | |
| 2248541 | 3/23/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.20 | 575 | 4,140.00 | Researching, revising and finalizing sur-reply and letter requesting leave to file. | |
| 2248560 | 3/24/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing draft from opposing counsel. | |
| 2248560 | 3/24/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 575 | 2,357.50 | Preparing motion to seal opposition. | |
| 2248846 | 3/20/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.90 | 600 | 1,740.00 | Researching points of law re sur-reply. | |
| 2249036 | 3/20/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing sur-reply. | |
| 2249038 | 3/22/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing sur-reply. | |
| 2249039 | 3/23/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing sur-reply. | |
| 2249078 | 3/21/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 600 | 2,100.00 | Researching points of law re sur-reply. | |
| 2249081 | 3/22/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Researching points of law re sur-reply. | |
| 2249081 | 3/22/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 600 | 960.00 | Reviewing and editing sur-reply. | |
| 2249084 | 3/23/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.10 | 600 | 2,460.00 | Reviewing and editing sur-reply. | |
| 2250369 | 3/27/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing motion to seal opposition. | |
| 2250369 | 3/27/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 575 | 805.00 | Reviewing and responding to sur-reply opposition. | |
| 2251029 | 3/28/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing documents for hot chronology. | |
| 2251049 | 3/29/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing documents for hot chronology. | |
| 2254679 | 4/7/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Reviewing hot documents for trial chronology. | |
| 2254789 | 4/6/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.90 | 600 | 1,740.00 | Reviewing case file re motions to file under seal and related filings. | |
| 2254789 | 4/6/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Conferring with opposing counsel re same. | |
| 2254791 | 4/7/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Reviewing case file re motions to file under seal and related filings. | |
| 2256584 | 4/10/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Reviewing case file re motions to file under seal and related filings. | |
| 2256600 | 4/11/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.10 | 600 | 1,860.00 | Redacting public filings. | |
| 2256600 | 4/11/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Drafting proposed order re motion to file under seal. | |
| 2256608 | 4/13/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 600 | 1,560.00 | Drafting proposed order re motion to file under seal. | |
| 2260408 | 4/25/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2264321 | 5/9/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2266176 | 5/11/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 575 | 172.50 | Reviewing emails. | |
| 2277955 | 6/13/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Communicating with Relativity vendor to identify point of contact. | |
| 2280152 | 6/12/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Conferring with W. Bahnsen re case update. | |
| 2280152 | 6/12/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Conferring with Relativity vendor. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2282898 | 6/19/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with W. Bahnsen. | |
| 2282898 | 6/19/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Reviewing file for W. Bahnsen. | |
| 2311507 | 9/11/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing file for any post deposition communications with M. Underwood. | |
| 2326981 | 10/17/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Identifying, searching for and organizing all motion documents requested by the court and instructions to vendor on reproduction of same. Ongoing communication with vendor re reproduction of motion documents. | |
| 2327573 | 10/18/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing documents requested by the court that were copied by vendor to confirm instructions were followed. | |
| 2329710 | 10/17/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing courtesy copies. | |
| 2329723 | 10/18/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing courtesy copies. | |
| 2354504 | 12/18/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Reviewing court's summary Judgment Opinions. | |
| 2355684 | 12/15/2017 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing decision, attending team calls, and discussion re same. | |
| 2355704 | 12/19/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Reviewing and filing email communications. Continuing reviewing Summary Judgment decisions. | |
| 2355958 | 12/15/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing court orders and planning trial strategy. | |
| 2356194 | 12/20/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2356718 | 12/21/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing and filing email communications. | |
| 2356816 | 12/20/2017 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Researching conflicts issue.  Planning trial strategy. | |
| 2357199 | 12/16/2017 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing orders. | |
| 2357354 | 12/22/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing and filing email communications. | |
| 2359797 | 12/28/2017 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2360796 | 12/18/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.90 | 600 | 1,140.00 | Reviewing orders on motions for summary judgment and motions to exclude experts. | |
| 2360796 | 12/18/2017 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with Relators re same. | |
| 2361958 | 1/3/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing email communications. | |
| 2362308 | 1/5/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing and filing email communications. | |
| 2363137 | 1/3/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 575 | 402.50 | Reviewing summary judgment papers. | |
| 2363137 | 1/3/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Preparing materials for settlement conference. | |
| 2363141 | 1/4/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 575 | 805.00 | Reviewing summary judgment papers. | |
| 2363141 | 1/4/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 575 | 920.00 | Preparing materials for settlement conference. | |
| 2364075 | 1/2/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Preparing for settlement conference. | |
| 2364078 | 1/3/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Preparing for settlement conference. | |
| 2364080 | 1/4/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Preparing for settlement conference. | |
| 2364998 | 1/11/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2365548 | 1/8/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Planning trial strategy.  Preparing for settlement conference. | |
| 2365566 | 1/10/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing for settlement conference. | |
| 2365574 | 1/11/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for settlement conference. | |
| 2366525 | 1/16/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2367060 | 1/17/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Locating projector for tomorrow's hearing and testing of same. | |
| 2367926 | 1/18/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2368171 | 1/17/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Preparing for settlement hearing. | |
| 2368172 | 1/18/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Traveling to and from settlement conference. | |
| 2368172 | 1/18/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for and attending settlement conference. | |
| 2368172 | 1/18/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing documents. | |
| 2370286 | 1/18/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending settlement hearing and preparation. | |
| 2370617 | 1/15/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing for settlement conference. | |
| 2370630 | 1/16/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for settlement conference. | |
| 2370633 | 1/17/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for settlement conference. | |
| 2370636 | 1/18/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for settlement conference and follow-up. | |
| 2371380 | 1/23/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Researching. Emailing trial team re same. | |
| 2374094 | 1/22/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,050 | 525.00 | Corresponding by email re settlement. | |
| 2374109 | 1/23/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,050 | 525.00 | Corresponding by email re settlement. | |
| 2374112 | 1/24/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,050 | 525.00 | Corresponding by email regarding settlement. | |
| 2374118 | 1/25/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,050 | 525.00 | Corresponding by email re settlement. | |
| 2374160 | 1/26/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,050 | 525.00 | Corresponding via email re settlement. | |
| 2374342 | 1/23/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Researching discovery issue. | |
| 2376002 | 1/31/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Drafting letter to Judge Vasquez. | |
| 2376002 | 1/31/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Researching and reviewing documents. | |
| 2377598 | 2/1/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Drafting settlement correspondence to court. | |
| 2377602 | 2/2/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Drafting settlement correspondence to court. | |
| 2377619 | 2/2/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 575 | 115.00 | Revising letter to court. | |
| 2377637 | 2/2/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Finalizing letter to judge Vasquez. | |
| 2377640 | 2/5/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Researching documents. | |
| 2378472 | 2/7/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Communicating with M. Musico re upcoming pre-trial conference. Identifying and organizing all deposition exhibits in dropbox folder in anticipation of preparing designations. | |
| 2378476 | 2/8/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Beginning collection of all documents that may be potential trial exhibits per instructions from M. Musico. | |
| 2378764 | 2/9/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Continuing review of file to identify potential trial exhibits per instructions from M. Musico. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2380675 | 2/7/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing pretrial order, exhibits and deposition designations. | |
| 2381454 | 2/15/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 275 | 495.00 | Continuing collecting and organizing potential trial exhibits per instructions from M. Musico. | |
| 2383750 | 2/18/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 575 | 1,035.00 | Reviewing pre-trial order. | |
| 2383750 | 2/18/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.20 | 575 | 3,565.00 | Drafting pre-trial order. | |
| 2383763 | 2/19/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Drafting pre-trial order. | |
| 2383782 | 2/20/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 275 | 192.50 | Collecting and circulating documents and pleadings per instructions from M. Gervais. | |
| 2384602 | 2/22/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Reviewing order re Pre-trial conference. Continuing collecting and organizing potential trial exhibits. | |
| 2384869 | 2/23/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Continuing organizing potential trial exhibits. | |
| 2385542 | 2/26/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Comparing and contrasting hottest document table to documents in dropbox to confirm they are the same to add to bucket of potential trial exhibits. | |
| 2386509 | 2/22/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for pretrial conference. | |
| 2387161 | 2/27/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Continuing compiling potential trial exhibits and ongoing communication with M. Musico re same. Reviewing and filing email communications. | |
| 2387887 | 2/27/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for pretrial conference. | |
| 2390029 | 3/4/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Continuing compilation of potential trial exhibits. | |
| 2390470 | 3/2/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Researching and reviewing documents. | |
| 2390474 | 3/4/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Researching re termination agreement. | |
| 2390476 | 3/5/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Emailing re pre-trial order. | |
| 2390476 | 3/5/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Researching and reviewing documents. | |
| 2391191 | 3/2/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for pretrial conference. | |
| 2392016 | 3/5/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 275 | 385.00 | Finalizing initial compilation of potential trial exhibits for review and ongoing communication with M. Gervais re same. | |
| 2393046 | 3/5/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Addressing timing of pretrial submissions, and related call to court. | |
| 2393065 | 3/6/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Addressing timing of pretrial submissions. | |
| 2393074 | 3/7/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Addressing timing of pretrial submissions. | |
| 2393820 | 3/6/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Preparing and reviewing deposition designations. | |
| 2393822 | 3/7/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Preparing and reviewing deposition designations. | |
| 2393824 | 3/8/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 575 | 5,175.00 | Preparing and reviewing deposition designations. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2393825 | 3/9/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing and reviewing deposition designations. | |
| 2393826 | 3/12/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing and reviewing deposition designations. | |
| 2394158 | 3/13/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 275 | 770.00 | Reviewing deposition designations for various transcripts noted by M. Gervais and preparing spreadsheet outlining the page/lines of said designations. | |
| 2394554 | 3/14/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Electronically organizing potential trial exhibits to be copied by vendor. | |
| 2395442 | 3/15/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 275 | 1,045.00 | Receiving hard copies of potential trial exhibits previously identified and organizing same per instructions from M. Gervais. | |
| 2395456 | 3/16/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing and filing email communications. | |
| 2395505 | 3/18/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Ongoing communication with M. Gervais re trial exhibits. | |
| 2395730 | 3/13/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reviewing and revising deposition designations. | |
| 2395732 | 3/14/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reviewing and revising deposition designations. | |
| 2395734 | 3/15/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reviewing and revising deposition designations. | |
| 2395737 | 3/16/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Reviewing and revising deposition designations. | |
| 2395740 | 3/18/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Finalizing termination letter. | |
| 2395740 | 3/18/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.70 | 575 | 1,552.50 | Reviewing potential exhibits. | |
| 2395971 | 3/19/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 275 | 467.50 | Attending to preparation of trial exhibits. | |
| 2396515 | 3/12/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing deposition designations. | |
| 2396515 | 3/12/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing pretrial order. | |
| 2396522 | 3/13/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 575 | 115.00 | Preparing deposition designations. | |
| 2396522 | 3/13/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 575 | 172.50 | Preparing pretrial order. | |
| 2396570 | 3/16/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing deposition designations. | |
| 2396570 | 3/16/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing pretrial order. | |
| 2397847 | 3/20/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.40 | 275 | 1,210.00 | Continuing noting deposition designations and organizing potential exhibits and ongoing communication with trial team re same. | |
| 2397865 | 3/21/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Continuing noting deposition designations and organizing potential trial exhibits. | |
| 2397939 | 3/15/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing Pretrial order. | |
| 2398215 | 3/22/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 275 | 1,182.50 | Continuing preparation of exhibit list and conference call with trial team re same. | |
| 2398690 | 3/23/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.90 | 275 | 1,072.50 | Continuing reviewing and organizing documents for trial exhibit list. Reviewing and filing email communications. | |
| 2398691 | 3/25/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 275 | 1,375.00 | Continuing reviewing and organizing documents for trial exhibit list. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2398806 | 3/19/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Finalizing letter motion. Emailing opposing counsel re same. | |
| 2398812 | 3/21/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Working on deposition designations. | |
| 2398814 | 3/22/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Working on deposition designations. | |
| 2398814 | 3/22/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring with trial team on weekly call. | |
| 2398815 | 3/23/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Emailing opposing counsel. Working on deposition designations. | |
| 2398818 | 3/24/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Working on deposition designations. | |
| 2399400 | 3/26/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.10 | 275 | 302.50 | Continuing reviewing and organizing documents for trial exhibit list. | |
| 2399400 | 3/26/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 275 | 687.50 | Continuing noting deposition designations. | |
| 2399573 | 3/20/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for pretrial conference. | |
| 2399573 | 3/20/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing trial exhibits. | |
| 2399573 | 3/20/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Drafting deposition designations. | |
| 2399610 | 3/21/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for pretrial conference. | |
| 2399613 | 3/22/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Drafting deposition designations. | |
| 2399617 | 3/23/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Preparing trial exhibits. | |
| 2400751 | 3/27/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 275 | 550.00 | Continuing reviewing and organizing documents for exhibit list. | |
| 2400751 | 3/27/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 275 | 687.50 | Continuing reviewing deposition transcripts and noting designations assigned by M. Musico and M. Gervais. | |
| 2401531 | 3/28/2018 | 5334 | Chokshi, Aashka | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 225 | 450.00 | Reviewing and organizing documents for trial exhibit List per instructions from R. Polanco. | |
| 2401677 | 3/28/2018 | 5160 | Wojtczak, Richard A. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 275 | 825.00 | Reviewing and organizing hot documents for trial exhibit list pursuant to instructions from R. Polanco. | |
| 2401702 | 3/28/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.70 | 275 | 2,667.50 | Attending to preparation of trial exhibits. | |
| 2401833 | 3/26/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for pretrial conference. | |
| 2401844 | 3/27/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Drafting deposition designations. | |
| 2401850 | 3/28/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Preparing for pretrial conference. | |
| 2401955 | 3/29/2018 | 5334 | Chokshi, Aashka | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.20 | 225 | 1,170.00 | Reviewing and organizing hot documents for trial exhibit list per instructions from R. Polanco. | |
| 2402189 | 3/29/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.70 | 275 | 2,117.50 | Continuing reviewing and organizing documents for exhibit list and ongoing communication with trial team re same. | |
| 2402747 | 3/29/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing trial exhibits. | |
| 2402747 | 3/29/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for pre-trial conference. | |
| 2402783 | 3/30/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for pre-trial conference. | |
| 2402783 | 3/30/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for mock trial. | |
| 2402785 | 3/31/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 575 | 230.00 | Preparing trial exhibits. | |
| 2402785 | 3/31/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 575 | 345.00 | Preparing for mock trial. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2403223 | 3/28/2018 | 7835 | Cobden, Jan | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 275 | 550.00 | Reviewing and organizing Hot Documents for Trial Exhibit List per instructions from R. Polanco | |
| 2403242 | 3/30/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.60 | 275 | 1,265.00 | Continuing reviewing and organizing documents for exhibit list. | |
| 2403243 | 3/29/2018 | 7835 | Cobden, Jan | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 275 | 825.00 | Reviewing and organizing Hot Documents for Trial Exhibit List per instructions from R. Polanco. | |
| 2403244 | 3/31/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 275 | 1,100.00 | Continuing reviewing and organizing documents for exhibit list. | |
| 2404963 | 3/26/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing draft pre-trial conference order. | |
| 2404980 | 3/27/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Researching re 1006 summary. | |
| 2404986 | 3/28/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Emailing trial team re exhibit list. | |
| 2405245 | 3/28/2018 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 175 | 525.00 | Reviewing and organizing hot documents for trial exhibit list per instructions from R. Polanco. | |
| 2405248 | 3/29/2018 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 175 | 1,400.00 | Reviewing and organizing hot documents for trial exhibit list per instructions from R. Polanco. | |
| 2405549 | 4/4/2018 | 5334 | Chokshi, Aashka | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.70 | 225 | 1,057.50 | Removing headers from patient files per instructions from R. Polanco. | |
| 2405605 | 4/5/2018 | 5334 | Chokshi, Aashka | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 225 | 1,125.00 | Removing headers from patient files per instructions from R. Polanco. | |
| 2405989 | 4/1/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 275 | 1,100.00 | Continuing reviewing and organizing documents for trial exhibit list. | |
| 2406007 | 4/2/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.40 | 275 | 1,760.00 | Continuing and finalizing organization of documents for trial exhibit list. | |
| 2406018 | 4/3/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.70 | 275 | 1,842.50 | Attending to preparation of trial exhibits and deposition designations. | |
| 2406030 | 4/4/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.80 | 275 | 1,870.00 | Attending to preparation of trial exhibits and deposition designations. | |
| 2406046 | 4/5/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.80 | 275 | 2,145.00 | Attending to preparation of trial exhibits and deposition designations. | |
| 2406251 | 4/6/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 275 | 1,045.00 | Attending to preparation of trial exhibits and deposition designations. | |
| 2406821 | 4/5/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Reviewing email correspondence. | |
| 2406964 | 4/9/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Attending to preparation of trial exhibits and deposition designations. | |
| 2406996 | 4/2/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 575 | 1,897.50 | Preparing for pretrial conference. | |
| 2406996 | 4/2/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.70 | 575 | 2,702.50 | Preparing for mock trial. | |
| 2407005 | 4/3/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Reviewing Boston Scientific trial exhibits. | |
| 2407005 | 4/3/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Preparing for mock trial. | |
| 2407029 | 4/4/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 575 | 805.00 | Reviewing Boston Scientific trial exhibits. | |
| 2407029 | 4/4/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 575 | 1,322.50 | Preparing for pretrial conference | |
| 2407029 | 4/4/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 575 | 747.50 | Preparing for mock trial. | |
| 2407039 | 4/5/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Preparing trial exhibits and list. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2407039 | 4/5/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for pretrial conference. | |
| 2407039 | 4/5/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for mock trial. | |
| 2407039 | 4/5/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 575 | 1,322.50 | Researching deposition issue. | |
| 2407052 | 4/6/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Preparing for mock trial. | |
| 2407056 | 4/8/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for pretrial conference. | |
| 2407060 | 4/9/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing for mock trial. | |
| 2408105 | 4/10/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 275 | 467.50 | Attending to preparation of trial exhibits and deposition designations. | |
| 2408387 | 4/4/2018 | 7835 | Cobden, Jan | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 275 | 687.50 | Removing headers from patient files per instructions from R. Polanco. | |
| 2408474 | 4/11/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing and filing email communications. | |
| 2408572 | 4/5/2018 | 7835 | Cobden, Jan | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 275 | 880.00 | Removing headers from patient files per instructions from R. Polanco. | |
| 2408757 | 4/12/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 275 | 357.50 | Beginning review of various chapters within the seventh edition of Bloomberg BNA False Claims Act : Whistleblower Litigation book for select portions on jury instructions per directions from M. Musico. | |
| 2408757 | 4/12/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 275 | 550.00 | Ongoing communication with M. Musico and M. Gervais re PX Trial exhibits. | |
| 2408973 | 4/2/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Researching re 1006. | |
| 2408986 | 4/6/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.00 | 575 | 6,325.00 | Reviewing and editing deposition highlighting. | |
| 2408995 | 4/10/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Conferring by phone with trial team re pre-trial conference. | |
| 2408997 | 4/12/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Reviewing exhibits with M. Musico. | |
| 2408997 | 4/12/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Reviewing deposition transcripts. | |
| 2409219 | 4/13/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 275 | 770.00 | Reviewing exhibits marked for removal by M. Musico and M. Gervais and identifying and removing same from trial exhibit list and various trial exhibit folders. Reviewing and filing email communications. | |
| 2409876 | 4/10/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 575 | 1,610.00 | Preparing for pretrial conference. | |
| 2409876 | 4/10/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 575 | 1,840.00 | Preparing for mock trial. | |
| 2409879 | 4/11/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 575 | 1,897.50 | Preparing pretrial order. | |
| 2409879 | 4/11/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.70 | 575 | 2,127.50 | Preparing for pretrial conference. | |
| 2409881 | 4/12/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Preparing for pretrial conference. | |
| 2409887 | 4/13/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing pretrial order. | |
| 2409900 | 4/15/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing trial exhibits. | |
| 2409912 | 4/16/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 275 | 467.50 | Attending to preparation of trial exhibits and deposition designations. | |
| 2410479 | 4/16/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing for and participating in meet and confer. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2410557 | 4/10/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Meeting to discuss trial strategy and email correspondence. | |
| 2410566 | 4/16/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Attending to pretrial scheduling issue. | |
| 2410566 | 4/16/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Attending to status issues. | |
| 2410567 | 4/17/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Attending to pretrial scheduling issue.  Attending to status issues. | |
| 2411011 | 4/17/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 275 | 660.00 | Attending to preparation of trial exhibits and jury instructions | |
| 2411629 | 4/18/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2412010 | 4/19/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2412276 | 4/20/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to pretrial issue. | |
| 2412371 | 4/17/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing pre-trial order draft. | |
| 2412380 | 4/19/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing draft pre-trial order. | |
| 2412384 | 4/20/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for and participating in person meet and confer. | |
| 2412648 | 4/20/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Attending to preparation of trial exhibits and jury instructions | |
| 2412653 | 4/22/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Downloading documents that make up trial exhibit DX-133 and organizing same in dropbox. | |
| 2413548 | 4/16/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 575 | 402.50 | Attending meet and confer with opposing counsel. | |
| 2413548 | 4/16/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing trial exhibits and pretrial order. | |
| 2413548 | 4/16/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 575 | 747.50 | Preparing for pretrial conference. | |
| 2413551 | 4/17/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Preparing trial exhibits. | |
| 2413551 | 4/17/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing pretrial order. | |
| 2413551 | 4/17/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for pretrial conference. | |
| 2413556 | 4/18/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for pretrial conference. | |
| 2413563 | 4/19/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing trial exhibits. | |
| 2413565 | 4/20/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Meeting with opposing counsel re pretrial order. | |
| 2413565 | 4/20/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for pretrial conference. | |
| 2413568 | 4/21/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for trial. | |
| 2413844 | 4/23/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Participating in trial team call. | |
| 2413844 | 4/23/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 275 | 412.50 | Organizing hottest chronology documents for printing and communicating with M. Musico re same. | |
| 2413844 | 4/23/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 275 | 880.00 | Attending to preparation of trial exhibits and deposition designations. | |
| 2414324 | 4/10/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 600 | 780.00 | Reviewing materials for pretrial order. | |
| 2414328 | 4/11/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 600 | 1,320.00 | Reviewing materials re trial witnesses | |
| 2414343 | 4/13/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.80 | 600 | 3,480.00 | Traveling to and returning from Los Angeles for witness interview. | |
| 2414352 | 4/13/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 600 | 1,800.00 | Attending witness interview. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2414790 | 4/24/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 275 | 467.50 | Attending to preparation of trial exhibits and deposition designations. | |
| 2414858 | 4/18/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Meeting to discuss pretrial order. | |
| 2414864 | 4/20/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Meeting to discuss pretrial order and preparing for trial. | |
| 2415104 | 4/23/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Preparing for trial. | |
| 2415106 | 4/24/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Preparing for trial. | |
| 2415107 | 4/25/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,900 | 11,400.00 | Preparing for trial. | |
| 2415219 | 4/25/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 275 | 660.00 | Attending to preparation of trial exhibits and deposition designations. | |
| 2416279 | 4/26/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 275 | 715.00 | Attending to preparation of trial exhibits and deposition designations. | |
| 2416765 | 4/30/2018 | 5334 | Chokshi, Aashka | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 225 | 1,687.50 | Beginning Project DX-133 per instructions from R. Polanco. | |
| 2416781 | 4/25/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for and attending trial team meeting. | |
| 2416781 | 4/25/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing pre-trial order. | |
| 2416795 | 4/29/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing emails re pre-trial conference. | |
| 2417394 | 4/30/2018 | 6120 | Dolan, John F. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 275 | 907.50 | Beginning project DX-133 per instructions from R. Polanco. | |
| 2417631 | 4/27/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 275 | 880.00 | Attending to preparation of trial exhibits and deposition designations. | |
| 2417664 | 4/30/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.60 | 275 | 1,540.00 | Preparing, revising and finalizing instructing memorandum to Project DX-133 review team and designating batches. Beginning Project DX-133 and ongoing communication with review team re same. | |
| 2417846 | 4/30/2018 | 5333 | Biddle, Taylor | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 200 | 100.00 | Beginning Project DX-133 per instructions from R. Polanco. | |
| 2418029 | 4/30/2018 | 7835 | Cobden, Jan | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 275 | 1,045.00 | Beginning Project DX-133 per instructions from R. Polanco | |
| 2418051 | 4/30/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for and attending pre-trial conference. | |
| 2418051 | 4/30/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Traveling to and from pre-trial conference. | |
| 2418051 | 4/30/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Preparing for upcoming mock trial. | |
| 2418072 | 4/23/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Preparing pretrial order. | |
| 2418072 | 4/23/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Preparing for trial. | |
| 2418093 | 4/24/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing for pretrial conference. | |
| 2418093 | 4/24/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Preparing for trial. | |
| 2418110 | 4/25/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.60 | 575 | 3,220.00 | Preparing pretrial order. | |
| 2418110 | 4/25/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 575 | 1,955.00 | Preparing for trial. | |
| 2418110 | 4/25/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending team meeting. | |
| 2418141 | 4/26/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing pretrial order. | |
| 2418141 | 4/26/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing deposition designations. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2418141 | 4/26/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for pretrial conference. | |
| 2418141 | 4/26/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for trial. | |
| 2418211 | 4/27/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing pretrial order. | |
| 2418211 | 4/27/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 575 | 1,495.00 | Preparing for pretrial conference. | |
| 2418211 | 4/27/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.40 | 575 | 1,955.00 | Preparing for trial. | |
| 2418230 | 4/28/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing for pretrial conference. | |
| 2418233 | 4/29/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing for trial. | |
| 2418239 | 4/30/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Attending pretrial conference. | |
| 2418239 | 4/30/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for trial. | |
| 2419223 | 4/30/2018 | 5337 | Santos, Vanessa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.20 | 275 | 880.00 | Beginning Project DX-133 per instructions from R. Polanco. | |
| 2419378 | 4/30/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 1,900 | 13,300.00 | Preparing for and attending pretrial conference. | |
| 2419774 | 4/30/2018 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 175 | 1,050.00 | Beginning Project DX-133 per instructions from R. Polanco. | |
| 2420111 | 4/25/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing pretrial order. | |
| 2420132 | 4/30/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing for and attending pretrial conference. | |
| 2420160 | 5/1/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 275 | 1,320.00 | Continuing Project DX-133 and ongoing communication with review team re same. Reviewing and filing email communications. | |
| 2420205 | 5/2/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.90 | 275 | 797.50 | Continuing and finalizing batch of Project DX-133 files and ongoing communication with review team re same. | |
| 2420205 | 5/2/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Communicating with M. Musico and M. Spalding re upcoming mock trial. | |
| 2420207 | 5/1/2018 | 5337 | Santos, Vanessa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.80 | 275 | 1,595.00 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2420219 | 5/2/2018 | 5337 | Santos, Vanessa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.60 | 275 | 1,265.00 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2420359 | 5/1/2018 | 5334 | Chokshi, Aashka | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 225 | 1,462.50 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2420373 | 5/2/2018 | 5334 | Chokshi, Aashka | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 225 | 1,800.00 | Continuing project DX133 per instructions from R. Polanco. | |
| 2420402 | 5/1/2018 | 6120 | Dolan, John F. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.90 | 275 | 1,347.50 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2420408 | 5/2/2018 | 6120 | Dolan, John F. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.70 | 275 | 1,567.50 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2420425 | 5/3/2018 | 5337 | Santos, Vanessa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.90 | 275 | 1,072.50 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2420453 | 5/3/2018 | 6120 | Dolan, John F. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.20 | 275 | 1,705.00 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2420513 | 5/3/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.70 | 275 | 1,017.50 | Managing exhibits for trial and mock trial. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2420517 | 5/3/2018 | 5334 | Chokshi, Aashka | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 225 | 225.00 | Continuing DX-133 project per instructions from R. Polanco | |
| 2420601 | 5/4/2018 | 5334 | Chokshi, Aashka | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 225 | 225.00 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2420602 | 5/4/2018 | 6120 | Dolan, John F. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.90 | 275 | 1,622.50 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2420707 | 5/4/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 275 | 412.50 | Managing exhibits for trial and mock trial. | |
| 2420878 | 5/1/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for trial. | |
| 2420878 | 5/1/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for mock trial. | |
| 2420880 | 5/2/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 575 | 1,897.50 | Preparing for trial. | |
| 2420880 | 5/2/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 575 | 1,380.00 | Reviewing documents. | |
| 2420880 | 5/2/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.30 | 575 | 3,622.50 | Preparing for mock trial. | |
| 2420882 | 5/3/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing for trial. | |
| 2420882 | 5/3/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing documents. | |
| 2420882 | 5/3/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Preparing for mock trial. | |
| 2420883 | 5/4/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing for trial. | |
| 2420883 | 5/4/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Reviewing documents. | |
| 2420883 | 5/4/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 575 | 4,887.50 | Preparing for mock trial. | |
| 2420884 | 5/5/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Preparing for trial and mock trial. | |
| 2420885 | 5/6/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 12.00 | 575 | 6,900.00 | Preparing for trial and mock trial. | |
| 2420929 | 5/1/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Preparing for mock trial. | |
| 2420929 | 5/1/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to discovery issues. | |
| 2420930 | 5/2/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Preparing for mock trial. | |
| 2420930 | 5/2/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,900 | 2,850.00 | Attending to discovery issues. | |
| 2421007 | 5/1/2018 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 175 | 1,050.00 | Continuing Project DX-133 per instructions from R. Polanco. | |
| 2421012 | 5/3/2018 | 5326 | Beard, Rebecca | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 175 | 175.00 | Continuing Project DX-133 per instructions from R. Polanco. | |
| 2421025 | 5/7/2018 | 6120 | Dolan, John F. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.80 | 275 | 1,870.00 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2421092 | 5/1/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 575 | 1,495.00 | Following up from pretrial conference. | |
| 2421092 | 5/1/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.90 | 575 | 2,242.50 | Preparing for trial. | |
| 2421097 | 5/2/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Following up from pretrial conference. | |
| 2421097 | 5/2/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for trial. | |
| 2421103 | 5/3/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Following up from pretrial conference. | |
| 2421103 | 5/3/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing expert reports and depositions. | |
| 2421103 | 5/3/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for trial. | |
| 2421110 | 5/4/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Preparing for trial and mock trial. | |
| 2421118 | 5/6/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for trial and mock trial. | |
| 2421120 | 5/7/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.80 | 275 | 1,045.00 | Managing exhibits for trial and mock trial. | |
| 2421870 | 5/4/2018 | 5337 | Santos, Vanessa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 275 | 715.00 | Continuing on Project DX-133 per instructions from R. Polanco. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2421883 | 5/8/2018 | 5334 | Chokshi, Aashka | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 225 | 225.00 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2421968 | 5/8/2018 | 6120 | Dolan, John F. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 275 | 1,787.50 | Continuing project DX-133 per instructions from R. Polanco. Conferring with same re additional documents to process. | |
| 2422146 | 5/8/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 275 | 907.50 | Managing exhibits for trial and mock trial. | |
| 2422161 | 5/7/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.00 | 575 | 6,325.00 | Preparing for trial and mock trial. | |
| 2422162 | 5/8/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.00 | 575 | 6,325.00 | Preparing for trial and mock trial. | |
| 2422240 | 5/9/2018 | 5334 | Chokshi, Aashka | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 225 | 450.00 | Continuing project DX-133 per R. Polanco instructions. | |
| 2422241 | 5/1/2018 | 7835 | Cobden, Jan | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 275 | 1,512.50 | Beginning Project DX-133 per instructions from R. Polanco | |
| 2422245 | 5/2/2018 | 7835 | Cobden, Jan | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 275 | 1,100.00 | Continuing Project DX-133 per instructions from R. Polanco | |
| 2422514 | 5/9/2018 | 6120 | Dolan, John F. | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.40 | 275 | 2,035.00 | Continuing project DX-133 per instructions from R. Polanco. | |
| 2422587 | 5/9/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 275 | 632.50 | Managing exhibits for trial and mock trial. | |
| 2422862 | 5/9/2018 | 5337 | Santos, Vanessa | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 275 | 632.50 | Continuing Project DX-133 per instructions from R. Polanco. | |
| 2423112 | 5/11/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 12.00 | 1,900 | 22,800.00 | Preparing for and attending mock trial. | |
| 2423245 | 5/11/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending mock trial. | |
| 2423526 | 5/10/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.40 | 275 | 1,210.00 | Managing exhibits for trial and mock trial. | |
| 2423542 | 5/11/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 275 | 990.00 | Continuing and finalizing Project DX-133 and ongoing communication with review team re same. Reviewing and filing email communications. | |
| 2423993 | 5/14/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Conducting quality check of completed DX-133 files and outlining details of same to trial team. Reviewing and filing email communications. | |
| 2424204 | 5/7/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for trial and mock trial. | |
| 2424226 | 5/8/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing for trial and mock trial. | |
| 2424228 | 5/9/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.50 | 575 | 5,462.50 | Preparing for trial and mock trial. | |
| 2424243 | 5/10/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 12.00 | 575 | 6,900.00 | Preparing for trial and mock trial. | |
| 2424246 | 5/11/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 575 | 5,175.00 | Attending mock trial. | |
| 2424246 | 5/11/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Following up from mock trial and preparing for trial. | |
| 2424254 | 5/13/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Following up from mock trial. Preparing for trial. | |
| 2424520 | 5/14/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 1,900 | 9,500.00 | Attending to trial prep issues. | |
| 2424521 | 5/15/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 1,900 | 9,500.00 | Attending to trial prep issues and team meeting. | |
| 2424598 | 5/9/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 14.00 | 575 | 8,050.00 | Preparing for trial and mock trial. | |
| 2424600 | 5/10/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 18.00 | 575 | 10,350.00 | Preparing for trial and mock trial. | |
| 2424604 | 5/11/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Traveling to and from mock trial. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2424604 | 5/11/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 575 | 5,175.00 | Preparing for and attending mock trial. | |
| 2424739 | 5/14/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Researching. Reviewing documents. | |
| 2425234 | 5/15/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 275 | 137.50 | Receiving, reviewing and approving invoices received from copy vendor. Reviewing and filing email communications. | |
| 2425606 | 5/16/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Collecting and circulating documents requested by M. Gervais. Investigating "PL" bates prefixes and communicating with M. Musico re same. Reviewing and filing email communications. | |
| 2426005 | 5/17/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 275 | 357.50 | Organizing and printing various documents requested by B. Carmody. Reviewing and filing email communications. | |
| 2426131 | 5/16/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Preparing for trial. | |
| 2426132 | 5/17/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Preparing for trial. | |
| 2426133 | 5/18/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 1,900 | 5,700.00 | Preparing for trial. | |
| 2426287 | 5/18/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 275 | 770.00 | Organizing trial exhibit versions of deposition exhibits and communicating with trial team re same. Ongoing communication with vendor re uploading DX-134 to database. Revising exhibit list per instructions from M. Musico. Reviewing and filing email communications. | |
| 2426850 | 5/15/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for and attending trial team meeting. Preparing for trial. | |
| 2426858 | 5/16/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Researching. Reviewing documents in database. | |
| 2426864 | 5/18/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing exhibit objections. Preparing for trial. | |
| 2426866 | 5/20/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Writing up notes from mock. | |
| 2426866 | 5/20/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Reviewing deposition transcripts for trial. | |
| 2426870 | 5/21/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Writing up notes from mock. | |
| 2426870 | 5/21/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Reviewing deposition transcripts for trial. | |
| 2426902 | 5/21/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.70 | 275 | 1,292.50 | Attending to preparation of trial exhibits and deposition designations. | |
| 2427194 | 5/14/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending meet and confer re pre-trial order. | |
| 2427194 | 5/14/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing exhibit objections. | |
| 2427214 | 5/15/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for trial. Preparing exhibit objections. | |
| 2427214 | 5/15/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing revised pre-trial order. | |
| 2427230 | 5/16/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for trial. Preparing exhibit objections. | |
| 2427238 | 5/17/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Revising pre-trial order and preparing for trial. | |
| 2427242 | 5/18/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for trial. | |
| 2427242 | 5/18/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Revising pre-trial order, exhibit objections, and deposition objections. | |
| 2427246 | 5/20/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for trial. Revising pre-trial order. | |
| 2427753 | 5/10/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing for trial and mock trial. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2427983 | 5/16/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 600 | 1,500.00 | Reviewing video of mock jury deliberation. | |
| 2427987 | 5/17/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Reviewing video of mock jury deliberation. | |
| 2427990 | 5/18/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Reviewing video of mock jury deliberation. | |
| 2427993 | 5/1/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Reviewing and editing list of motions in limine. | |
| 2428000 | 5/2/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 600 | 420.00 | Reviewing and editing list of motions in limine. | |
| 2428019 | 5/8/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 600 | 3,000.00 | Preparing for trial and mock trial. | |
| 2428030 | 5/9/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 600 | 3,600.00 | Traveling to New York for mock trial. | |
| 2428030 | 5/9/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 600 | 900.00 | Preparing for mock trial and trial | |
| 2428031 | 5/9/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Preparing for trial and mock trial. | |
| 2428032 | 5/10/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.40 | 600 | 6,840.00 | Preparing for trial and mock trial. | |
| 2428033 | 5/11/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 600 | 5,100.00 | Attending mock trial. | |
| 2428034 | 5/11/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 600 | 3,600.00 | Returning to Seattle from mock trial. | |
| 2428173 | 5/22/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 275 | 1,155.00 | Attending to preparation of trial exhibits and deposition designations. | |
| 2428628 | 5/23/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.70 | 275 | 1,017.50 | Attending to preparation of trial exhibits and deposition designations. | |
| 2429640 | 5/24/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 275 | 770.00 | Attending to preparation of trial exhibits and deposition designations. | |
| 2429691 | 5/22/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Reviewing documents. | |
| 2429691 | 5/22/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Revising exhibit list. | |
| 2429699 | 5/23/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing filings. | |
| 2430054 | 5/21/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for trial. | |
| 2430054 | 5/21/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Revising pre-trial order. | |
| 2430054 | 5/21/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing joint dispute letter. | |
| 2430058 | 5/22/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for trial. | |
| 2430058 | 5/22/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Revising pre-trial order. | |
| 2430058 | 5/22/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing trial exhibits. | |
| 2430058 | 5/22/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing joint dispute letter. | |
| 2430060 | 5/23/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing, finalizing, and filing revised exhibit list. | |
| 2430060 | 5/23/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Revising pre-trial order. | |
| 2430060 | 5/23/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Composing joint dispute letter. | |
| 2430064 | 5/24/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Preparing for trial. | |
| 2430075 | 5/25/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Preparing for trial. | |
| 2431646 | 5/30/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Collecting and circulating various documents requested by M. Musico. | |
| 2432381 | 5/31/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Beginning identification of deposition lines used during mediation report and mock and highlighting transcripts accordingly per instructions from M. Musico. | |
| 2432593 | 5/30/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Revising exhibit list and deposition designations. Preparing for trial. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2432595 | 5/31/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Revising exhibit list and deposition designations. | |
| 2432595 | 5/31/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for trial. | |
| 2433285 | 5/21/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Reviewing video of mock jury deliberation. | |
| 2433291 | 5/22/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 600 | 720.00 | Drafting summary re mock jury deliberation. | |
| 2433291 | 5/22/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 600 | 1,320.00 | Reviewing and editing joint dispute letter. | |
| 2433359 | 5/30/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 600 | 2,700.00 | Preparing for mock trial. | |
| 2433379 | 5/31/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.60 | 600 | 2,160.00 | Preparing for mock trial. | |
| 2434037 | 6/1/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 275 | 357.50 | Continuing and finalizing highlighting deposition designations and clip reports per instructions from M. Musico. Reviewing and filing email communications. | |
| 2434477 | 6/4/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Reviewing cut deposition designations and communicating with M. Spalding re obtaining new run times. Reviewing and filing email communications. | |
| 2434493 | 6/5/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Ongoing communication with M. Splading re revised deposition designations. Reviewing and filing email communications. | |
| 2435525 | 6/6/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2435848 | 6/1/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Revising exhibits list and deposition designations. Preparing for trial. | |
| 2435852 | 6/3/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Revising deposition designations.  Preparing for trial. | |
| 2435854 | 6/4/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing for hearing. | |
| 2435860 | 6/6/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for and attending hearing with court. | |
| 2435873 | 6/10/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for trial.  Revising deposition designations and exhibit list. | |
| 2436107 | 6/11/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2437178 | 6/12/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2438105 | 6/15/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2438218 | 6/15/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing emails. | |
| 2438970 | 6/11/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Revising deposition designations and exhibit list. | |
| 2438970 | 6/11/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Researching motions in limine. | |
| 2438982 | 6/12/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing for trial.  Revising deposition designations and exhibit list. | |
| 2438987 | 6/13/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 575 | 460.00 | Attending meet and confer re motions in limine. | |
| 2438987 | 6/13/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 575 | 230.00 | Revising deposition designations and exhibit list. | |
| 2439007 | 6/15/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Revising exhibit list and deposition designations. | |
| 2439700 | 6/18/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2440074 | 6/19/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Reviewing and organizing batch of trial exhibits to be removed from exhibit list per instructions from M. Musico. Reviewing and filing email communications. | |
| 2440567 | 6/19/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,900 | 2,850.00 | Beginning to review materials in preparation for trial. | |
| 2440568 | 6/20/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 1,900 | 4,750.00 | Beginning to review materials in preparation for trial. | |
| 2440687 | 6/20/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 275 | 770.00 | Reviewing additional exhibits to be cut from exhibit list and updating same accordingly per instructions from M. Musico. Re-organizing defendant's exhibits per their updated list. Reviewing and filing email communications. | |
| 2440966 | 6/21/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.80 | 275 | 770.00 | Managing exhibit lists for trial. | |
| 2441041 | 6/22/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2441923 | 6/20/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing exhibits. | |
| 2442499 | 6/18/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Revising exhibit list and deposition designations. Preparing for trial. | |
| 2442505 | 6/19/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Revising exhibit list and deposition designations. | |
| 2442505 | 6/19/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Preparing for trial. | |
| 2442538 | 6/20/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Revising exhibit list and deposition designations. | |
| 2442544 | 6/21/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending meet and confer call. | |
| 2442544 | 6/21/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Revising exhibit list and deposition designations. | |
| 2442547 | 6/22/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Revising pre-trial order, exhibit list, and deposition designations. Filing revised pre-trial order. | |
| 2444274 | 6/25/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for trial. Preparing objections to witnesses. | |
| 2444275 | 6/26/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Preparing objections to witnesses. Preparing for trial. | |
| 2444290 | 6/27/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 575 | 402.50 | Attending meet and confer re witnesses. | |
| 2444290 | 6/27/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 575 | 517.50 | Preparing for trial. | |
| 2444312 | 6/29/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Drafting meet and confer email. Preparing for trial. | |
| 2447156 | 7/6/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing filings. | |
| 2447436 | 7/9/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Conferring with M. Musico re DX-133 documents for Dr. Baer. Reviewing and filing email communications. | |
| 2447607 | 7/5/2018 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Attending to status issues. | |
| 2447689 | 7/2/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring with expert. Preparing for trial. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2448143 | 7/10/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Organizing DX-133 documents in new dropbox folder for review by Dr. Baer. Reviewing and filing email communications. | |
| 2448558 | 7/11/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Sharing DX-133 documents with Dr. Baer per instructions from M. Musico. Reviewing and filing email communications. | |
| 2448979 | 7/12/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2449911 | 7/16/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 275 | 357.50 | Managing exhibit lists and deposition designations for trial. | |
| 2449996 | 7/9/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 575 | 517.50 | Reviewing and preparing opposition to motion in limine. | |
| 2449996 | 7/9/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 575 | 345.00 | Preparing review of physician orders. | |
| 2450006 | 7/11/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing review of physician orders. | |
| 2450006 | 7/11/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing motions in limine. | |
| 2450009 | 7/12/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Researching and drafting motions in limine. | |
| 2450011 | 7/13/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Researching and drafting motions in limine. | |
| 2450015 | 7/14/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Researching and drafting motions in limine. | |
| 2450758 | 7/11/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Drafting motion in limines. | |
| 2450764 | 7/12/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Drafting motion in limines. | |
| 2450769 | 7/14/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 12.00 | 575 | 6,900.00 | Drafting motion in limines. | |
| 2450772 | 7/15/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Researching for motion in limine briefs. | |
| 2451111 | 7/17/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Collecting and circulating documents requested by M. Gervais. Reviewing and filing email communications. | |
| 2451506 | 7/18/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Collecting and circulating various documents requested by M. Gervais. Reviewing and filing email communications. | |
| 2451796 | 7/19/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Collecting and circulating various documents requested by M. Gervais. | |
| 2451796 | 7/19/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Communicating with vendor re printing of DX exhibits and review of same. | |
| 2451796 | 7/19/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing and filing email communications. | |
| 2452100 | 7/16/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Researching and drafting motions in limine | |
| 2452106 | 7/17/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Researching and drafting motions in limine | |
| 2452106 | 7/17/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Participating in call with expert. | |
| 2452142 | 7/18/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Researching and drafting motions in limine. | |
| 2452148 | 7/19/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Researching and drafting motions in limine. | |
| 2452148 | 7/19/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for trial. | |
| 2452153 | 7/20/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Researching and drafting motions in limine. | |
| 2452153 | 7/20/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for trial. | |
| 2452158 | 7/22/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Researching and drafting motions in limine. | |
| 2452158 | 7/22/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for trial. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2453845 | 7/16/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Researching for motion in limines. | |
| 2453845 | 7/16/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing exhibit list and pre-trial order for motion in limines. | |
| 2453850 | 7/17/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.50 | 575 | 6,612.50 | Researching and drafting motion in limine. | |
| 2454103 | 7/18/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.00 | 575 | 5,750.00 | Drafting motion in limine. | |
| 2454104 | 7/19/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 575 | 4,312.50 | Drafting motion in limine. | |
| 2454111 | 7/20/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Drafting motion in limine. | |
| 2454114 | 7/21/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Drafting motion in limine. | |
| 2454317 | 7/24/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2454762 | 7/25/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Reviewing pleadings for redacted filings of various deposition transcripts per instructions from M. Musico. Reviewing and filing email communications. | |
| 2455142 | 7/26/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2456072 | 7/30/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Collecting and circulating various documents requested by M. Gervais. Reviewing and filing email communications. | |
| 2456172 | 7/26/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing and editing draft motion in limine. | |
| 2456172 | 7/26/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Responding to emails. | |
| 2456172 | 7/26/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Discussing trial strategy. | |
| 2457376 | 7/31/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2457633 | 7/23/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Researching and drafting motions in limine. | |
| 2457648 | 7/24/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Researching and drafting motions in limine. | |
| 2457648 | 7/24/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Revising exhibit list and deposition designations. | |
| 2457658 | 7/25/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Researching and drafting motions in limine. | |
| 2457658 | 7/25/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Attending meet and confer with opposing counsel. | |
| 2457658 | 7/25/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Revising exhibit list and deposition designations. | |
| 2457668 | 7/26/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 575 | 2,415.00 | Researching and drafting motions in limine. | |
| 2457668 | 7/26/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 575 | 1,035.00 | Revising exhibit list and deposition designations. | |
| 2457672 | 7/27/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Revising, finalizing, and finalizing opposition to claims motion in limine. | |
| 2457704 | 7/31/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Researching and drafting motions in limine. | |
| 2459181 | 7/20/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 600 | 2,580.00 | Reviewing and editing response to BSNC motion in limine. | |
| 2459220 | 7/25/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.90 | 600 | 1,740.00 | Reviewing and editing response to BSNC motion in limine | |
| 2459220 | 7/25/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Reviewing email with opposing counsel re meet and confer. | |
| 2459223 | 7/26/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 600 | 1,440.00 | Reviewing and editing response to BSNC motion in limine. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2459230 | 7/31/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 600 | 1,320.00 | Reviewing and editing response to BSNC motion in limine. | |
| 2460699 | 8/1/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Researching and drafting motions in limine. | |
| 2460703 | 8/2/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Researching and drafting motions in limine. | |
| 2460716 | 8/3/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Revising exhibit list and deposition designations. | |
| 2460718 | 8/5/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Revising exhibit list and deposition designations. | |
| 2460760 | 8/7/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 275 | 357.50 | Managing trial exhibit list and conferring with R. Baer re same. | |
| 2461039 | 8/8/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 275 | 907.50 | Managing trial exhibit list. | |
| 2461770 | 8/9/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 275 | 385.00 | Reviewing Motions in Limine and identifying all exhibits to be filed therewith per instructions from M. Musico. Reviewing and filing email communications. | |
| 2461781 | 8/10/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 275 | 165.00 | Finalizing Motion in Limine Exhibits. Reviewing and filing email communications. | |
| 2462496 | 8/6/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Researching and revising motions in limine. | |
| 2462500 | 8/7/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Researching and revising motions in limine. | |
| 2462503 | 8/8/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Researching and revising motions in limine. | |
| 2462503 | 8/8/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Revising exhibit list and deposition designations. | |
| 2462505 | 8/9/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Researching and revising motions in limine. | |
| 2462509 | 8/10/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 575 | 5,175.00 | Revising, finalizing, and filing motions in limine. | |
| 2463835 | 8/14/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2464497 | 8/16/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2464851 | 8/17/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2466089 | 8/13/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing and preparing opposition to motions in limine. | |
| 2466097 | 8/14/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing opposition to motions in limine. | |
| 2466107 | 8/16/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing oppositions to motions in limine.  Preparing brief for filing. | |
| 2466112 | 8/17/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for trial.  Preparing oppositions to motions in limine. | |
| 2466935 | 8/9/2018 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 600 | 1,380.00 | Reviewing and editing motions in limine. | |
| 2467939 | 8/23/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Reviewing correspondence file for documents requested by M. Musico. | |
| 2469377 | 8/20/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Researching and drafting oppositions to motions in limine. | |
| 2469388 | 8/21/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Researching and drafting oppositions to motions in limine. | |
| 2469400 | 8/22/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Researching and drafting oppositions to motions in limine. | |
| 2469402 | 8/23/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Researching and drafting oppositions to motions in limine. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2469419 | 8/24/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Researching and drafting oppositions to motions in limine. | |
| 2469427 | 8/25/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Researching and drafting oppositions to motions in limine. | |
| 2469428 | 8/26/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Researching and drafting oppositions to motions in limine. | |
| 2470782 | 8/21/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Working on motions in limine. | |
| 2470888 | 8/29/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Reviewing additional documents to be cut from exhibit list and updating same accordingly. Reviewing and filing email communications. | |
| 2471198 | 8/30/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Collecting and circulating various documents requested by M. Musico. | |
| 2471205 | 8/30/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing filings. | |
| 2471540 | 8/27/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Researching and revising oppositions to motions in limine. | |
| 2471542 | 8/28/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Researching and revising oppositions to motions in limine. | |
| 2471542 | 8/28/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Revising exhibit list. | |
| 2471545 | 8/29/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.50 | 575 | 3,162.50 | Revising exhibit list. | |
| 2471545 | 8/29/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Revising oppositions to motions in limine. | |
| 2471548 | 8/30/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 575 | 690.00 | Revising exhibit list. | |
| 2471548 | 8/30/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.30 | 575 | 3,047.50 | Revising, finalizing, and filing oppositions to motions in limine. | |
| 2471548 | 8/30/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Preparing for hearing. | |
| 2471551 | 8/31/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing defendant's motion responses. And preparing for hearing re same. | |
| 2471614 | 8/31/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2482492 | 9/25/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2483240 | 9/27/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing and filing email communications. | |
| 2483711 | 9/28/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 275 | 330.00 | Investigating CMS-1500 forms issue bought to my attention by M. Gervais and ongoing communication re same. | |
| 2483808 | 9/25/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing and preparing response to in limine decision. | |
| 2483817 | 9/27/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 575 | 402.50 | Preparing brief re claims data. | |
| 2483820 | 9/28/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.20 | 575 | 690.00 | Researching and preparing brief re claims data. | |
| 2483824 | 9/30/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Researching and preparing brief re claims data. | |
| 2484177 | 9/26/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Reviewing motion in limine opinion. Reviewing prior filings and prior record. | |
| 2484179 | 9/27/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 12.00 | 575 | 6,900.00 | Drafting brief in response to court's order. | |
| 2484181 | 9/28/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 13.00 | 575 | 7,475.00 | Drafting brief in response to court's order. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2484182 | 9/29/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Drafting brief in response to court's order. Reviewing documents. | |
| 2486117 | 9/28/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing brief on supplemental motion in limine. | |
| 2486218 | 10/1/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.30 | 275 | 1,182.50 | Reviewing claims data and collecting documents per instructions from M. Gervais. | |
| 2486370 | 10/2/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.40 | 275 | 1,210.00 | Reviewing claims data and collecting documents per instructions from M. Gervais. | |
| 2486666 | 10/3/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Reviewing draft brief re CMS-1550 forms. Reviewing and filing email communications. | |
| 2486974 | 10/4/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Reviewing claims data and collecting documents per instructions from M. Gervais. | |
| 2486998 | 10/5/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 275 | 137.50 | Reviewing finalized brief re CMS-1500 forms. Reviewing and filing email communications. | |
| 2487446 | 10/8/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2487844 | 10/1/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Reviewing documents. Revising brief. | |
| 2487848 | 10/2/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing edits to draft brief. | |
| 2487849 | 10/3/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Researching and Revising Brief re claims issue. | |
| 2487853 | 10/4/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Researching, revising, and finalizing brief re claims issue. | |
| 2487855 | 10/5/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Researching, revising, and finalizing brief re claims issue. | |
| 2487978 | 10/1/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.80 | 575 | 1,035.00 | Preparing brief re claims data. | |
| 2487980 | 10/2/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Preparing brief re claims data. | |
| 2487982 | 10/2/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 575 | 345.00 | Preparing brief re claims data. | |
| 2488031 | 10/4/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 575 | 345.00 | Preparing brief re claims data. | |
| 2488033 | 10/5/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 575 | 172.50 | Preparing and finalizing brief re claims data. | |
| 2489237 | 10/11/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2489456 | 10/2/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 1,050 | 2,625.00 | Reviewing brief on claim form issue. | |
| 2490350 | 10/12/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2490369 | 10/14/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 275 | 357.50 | Collecting and circulating various documents requested by M. Gervais. Investigating various inquiries re PX-001 per instructions from M. Gervais. | |
| 2490412 | 10/15/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.40 | 275 | 385.00 | Reviewing claims data and collecting documents per instructions from M. Gervais. | |
| 2491354 | 10/12/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Drafting letter to court requesting trial date. | |
| 2491356 | 10/13/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.70 | 575 | 2,127.50 | Reviewing claims brief opposition and preparing reply re same. | |
| 2491356 | 10/13/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 575 | 1,322.50 | Reviewing data spreadsheets and expert reports. | |
| 2491357 | 10/14/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.50 | 575 | 4,312.50 | Drafting reply brief and researching points of law re same. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2491357 | 10/14/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.50 | 575 | 1,437.50 | Reviewing data spreadsheets and expert reports. | |
| 2491358 | 10/15/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Drafting reply brief and researching points of law re same. | |
| 2491358 | 10/15/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing data spreadsheets and expert reports. | |
| 2491983 | 10/10/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing trial strategy. | |
| 2491987 | 10/12/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 575 | 230.00 | Reviewing claims brief opposition and preparing reply re same. | |
| 2492105 | 10/16/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.30 | 275 | 632.50 | Reviewing claims data and collecting documents per instructions from M. Gervais. | |
| 2492453 | 10/17/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing and filing email communications. | |
| 2492887 | 10/18/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Revising exhibits to be filed with reply per instructions from M. Gervais and ongoing communication re same. Reviewing and filing email communications. | |
| 2493197 | 10/19/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Reviewing and filing email communications. | |
| 2493875 | 10/22/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2495261 | 10/23/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2495325 | 10/16/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Drafting reply brief and researching points of law re same. | |
| 2495325 | 10/16/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Reviewing data spreadsheets and expert reports. | |
| 2495327 | 10/17/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Finalizing and filing reply brief. | |
| 2495485 | 10/15/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 575 | 402.50 | Preparing reply brief. | |
| 2496198 | 10/26/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring with local cocounsel, G. McGuire re filing under seal. | |
| 2496198 | 10/26/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Drafting papers for filing under seal. | |
| 2499155 | 10/31/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Reorganizing trial related materials in Dropbox. Reviewing and filing email communications. | |
| 2499491 | 10/30/2018 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 575 | 172.50 | Preparing motion to seal. | |
| 2502899 | 11/8/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2502942 | 11/8/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,050 | 525.00 | Sending email correspondence concerning settlement. | |
| 2503224 | 11/9/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2504279 | 11/7/2018 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 575 | 172.50 | Emailing re: revising and filing change of address. | |
| 2505254 | 11/13/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2506166 | 11/14/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2508620 | 11/12/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Sending email correspondence to lock down mediation date. | |
| 2509295 | 11/20/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2513039 | 11/20/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing AP story re Precision System. | |
| 2513040 | 11/21/2018 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing AP story re Precision System. | |
| 2514476 | 11/29/2018 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2528850 | 1/4/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 275 | 55.00 | Collecting and circulating items requested by M. Gervais. | |
| 2528855 | 1/6/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Searching for items requested by M. Gervais. | |
| 2529088 | 1/1/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Drafting mediation statement. | |
| 2529098 | 1/2/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Researching re mediation statement. Drafting mediation statement. | |
| 2529112 | 1/4/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.00 | 575 | 6,325.00 | Drafting mediation statement. Circulating same to trial team. | |
| 2532917 | 1/11/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Revising mediation statement. | |
| 2534341 | 1/18/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 275 | 907.50 | Comparing and contrasting hot chronology to exhibit list and identifying related trial exhibit number for all documents in chronology per instructions from M. Gervais. | |
| 2536350 | 1/22/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 275 | 357.50 | Reviewing draft mediation and collecting, organizing and circulating all exhibits referenced therein. | |
| 2537254 | 1/23/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2537699 | 1/24/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2537941 | 1/25/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Finalizing documents to be submitted to mediator per instructions from M. Gervais. | |
| 2538065 | 1/16/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.40 | 575 | 5,405.00 | Revising draft mediation statement. | |
| 2538065 | 1/16/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.60 | 575 | 1,495.00 | Researching attorneys' fees issues. | |
| 2538068 | 1/18/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Revising Bahnsen mediation statement and circulating to trial team. | |
| 2538068 | 1/18/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Emailing with R. Polanco re updating our chronology to reflect plaintiff exhibit numbers. | |
| 2538074 | 1/21/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Participating in trial team telephonic conference. | |
| 2538079 | 1/22/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Revising mediation statement. | |
| 2538094 | 1/24/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Finalizing mediation statement and materials. | |
| 2538435 | 1/28/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2538950 | 1/25/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Finalizing mediation statement and materials, sent to mediator and opposing counsel. | |
| 2539940 | 1/24/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Reviewing and revising mediation brief. | |
| 2540903 | 1/31/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2541441 | 1/29/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Reviewing mediation statement. Drafting response to same. | |
| 2541460 | 1/30/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.00 | 575 | 1,725.00 | Drafting responsive mediation statement. | |
| 2541479 | 1/31/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Drafting response to mediation statement. | |
| 2543277 | 2/1/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 575 | 3,737.50 | Drafting mediation statement. | |
| 2543579 | 2/5/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2544268 | 2/7/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2544527 | 2/5/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Preparing mediation brief. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2544533 | 2/6/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Preparing mediation brief. | |
| 2544535 | 2/7/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Preparing mediation brief. | |
| 2544656 | 2/8/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.80 | 275 | 220.00 | Reviewing claims data and communicating with trial team re same. | |
| 2545578 | 2/11/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.60 | 275 | 440.00 | Reviewing reply mediation statement and collecting/organizing all materials referenced therein. Reviewing and filing email communications. | |
| 2546945 | 2/12/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2547057 | 2/8/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Conducting research on excessive fines clause. | |
| 2547058 | 2/11/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Composing mediation brief. | |
| 2548497 | 2/15/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2549075 | 2/11/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Revising and finalizing mediation brief. | |
| 2549087 | 2/15/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 575 | 402.50 | Preparing for mediation. | |
| 2549499 | 2/15/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Preparing for mediation. | |
| 2550194 | 2/19/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2550681 | 2/20/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.70 | 275 | 467.50 | Providing document and claims data support in advance of mediation. | |
| 2551379 | 2/21/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2551914 | 2/22/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2552392 | 2/20/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing for mediation. | |
| 2552393 | 2/21/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Preparing for mediation. | |
| 2552393 | 2/21/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,050 | 6,300.00 | Traveling to California. | |
| 2552393 | 2/21/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Meeting with clients. | |
| 2552394 | 2/22/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Attending mediation. | |
| 2552395 | 2/23/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Traveling back to New York. | |
| 2552444 | 2/22/2019 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,900 | 15,200.00 | Attending mediation. | |
| 2552457 | 2/25/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2552980 | 2/19/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Conferring by phone with mediator. | |
| 2552980 | 2/19/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for mediation. | |
| 2552988 | 2/20/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing for mediation. | |
| 2553002 | 2/21/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Preparing for mediation. | |
| 2553002 | 2/21/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Traveling to Los Angeles for mediation. | |
| 2553002 | 2/21/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Meeting with clients. | |
| 2553003 | 2/22/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Attending mediation. | |
| 2553003 | 2/22/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Traveling to New York. | |
| 2554034 | 2/26/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2554488 | 2/27/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Compiling data re litigation per M. Musico instructions. | |
| 2554830 | 2/27/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Reviewing email correspondence and related materials. | |
| 2555676 | 2/28/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2555964 | 2/25/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Following up on mediation. | |
| 2555978 | 2/27/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Following up on mediation. | |
| 2556712 | 2/28/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Sending email correspondence to mediator. | |
| 2557249 | 3/1/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2557271 | 3/1/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2559537 | 3/11/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2561324 | 3/5/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Attending to settlement issues. | |
| 2564593 | 3/13/2019 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Attending to status issues. | |
| 2564593 | 3/13/2019 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 1,900 | 950.00 | Attending to settlement issues. | |
| 2564772 | 3/21/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 275 | 605.00 | Identifying motion documents to compile binder for upcoming hearing and printing and organizing multiple copies of same. Reviewing and filing email communications. | |
| 2566037 | 3/21/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 275 | 137.50 | Preparing additional binder for Monday's hearing for M. Gervais. Reviewing and filing email communications. | |
| 2566616 | 3/25/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.70 | 275 | 192.50 | Collecting, organizing and circulating caselaw from various pleadings. Copying and organizing various documents for today's hearing per instructions from A. Subramaian. | |
| 2567253 | 3/23/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Preparing for hearing on motions in limine. | |
| 2567255 | 3/24/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing for hearing on motions in limine. | |
| 2567257 | 3/25/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,050 | 8,400.00 | Preparing for and attending hearing on motions in limine. | |
| 2567610 | 3/22/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 575 | 4,025.00 | Traveling to New York City for trial team meeting. Preparing for motion in limine hearing. | |
| 2567619 | 3/23/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 575 | 862.50 | Participating in trial team meeting. | |
| 2567619 | 3/23/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 11.50 | 575 | 6,612.50 | Preparing for motion in limine hearing. | |
| 2567630 | 3/24/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for motion in limine hearing. | |
| 2567646 | 3/25/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 9.00 | 575 | 5,175.00 | Preparing for hearing.  Travelling to and from hearing. Attending hearing on motions. | |
| 2568021 | 3/25/2019 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 1,900 | 15,200.00 | Preparing for and attending pretrial hearing. | |
| 2568056 | 3/26/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.30 | 275 | 357.50 | Ongoing communication with trial team re number of claims and investigating same. Reviewing and filing email communications. | |
| 2568636 | 3/27/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.30 | 275 | 907.50 | Reviewing claims data. | |
| 2568698 | 3/20/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Preparing for final pretrial conference and argument. | |
| 2568708 | 3/22/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Preparing for final pretrial conference and argument. | |
| 2568709 | 3/23/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.00 | 575 | 2,875.00 | Preparing for final pretrial conference and argument. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2568710 | 3/24/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.50 | 575 | 2,587.50 | Preparing for final pretrial conference and argument. | |
| 2569015 | 3/28/2019 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to trial issues. | |
| 2569020 | 3/27/2019 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to trial issues. | |
| 2569146 | 3/28/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.80 | 275 | 1,320.00 | Reviewing claims data. | |
| 2569610 | 3/29/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.70 | 275 | 1,567.50 | Reviewing claims data. | |
| 2569619 | 3/30/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 275 | 275.00 | Communicating with multiple vendors requesting final outstanding invoices. Reviewing and filing email communications. Finalizing all time entries for all work done this past week per instructions from A. Subramanian. | |
| 2569659 | 3/26/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 1,050 | 7,350.00 | Preparing for trial. | |
| 2569659 | 3/26/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Attending settlement discussions. | |
| 2569660 | 3/27/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 7.00 | 1,050 | 7,350.00 | Preparing for trial. | |
| 2569660 | 3/27/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Attending settlement discussions. | |
| 2569661 | 3/28/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.50 | 1,050 | 6,825.00 | Preparing for trial. | |
| 2569661 | 3/28/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.50 | 1,050 | 1,575.00 | Attending settlement discussions. | |
| 2569662 | 3/29/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,050 | 6,300.00 | Preparing for trial. | |
| 2569662 | 3/29/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Attending settlement discussions. | |
| 2569707 | 3/25/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 10.00 | 575 | 5,750.00 | Preparing for and attending final pretrial conference and argument.  Traveling to and from Newark. | |
| 2569716 | 3/26/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Researching supplemental claims brief.  Preparing for trial. | |
| 2569721 | 3/27/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.50 | 575 | 2,012.50 | Researching supplemental claims brief. | |
| 2569725 | 3/28/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Reviewing and following up on court's motion in limine orders. | |
| 2569725 | 3/28/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Conducting claims research. | |
| 2569725 | 3/28/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.20 | 575 | 1,265.00 | Preparing for trial. | |
| 2569741 | 3/29/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 575 | 345.00 | Conducting claims research. | |
| 2569741 | 3/29/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 575 | 345.00 | Conferring with clients and team re settlement. | |
| 2570447 | 3/29/2019 | 2901 | Carmody, Bill | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,900 | 1,900.00 | Attending to settlement issues. Attending calls with clients and mediator. | |
| 2571110 | 3/27/2019 | 4074 | Lusztig, Tamar | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.90 | 575 | 517.50 | Conferring with trial team. Reviewing documents. | |
| 2571146 | 3/28/2019 | 4074 | Lusztig, Tamar | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.10 | 575 | 1,207.50 | Conferring with trial team. Reviewing documents. | |
| 2571150 | 3/29/2019 | 4074 | Lusztig, Tamar | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing and responding to email. | |
| 2571639 | 3/26/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 600 | 1,440.00 | Reviewing claims data. | |
| 2571639 | 3/26/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with counsel for Noridian re claims data issue. | |
| 2571639 | 3/26/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with R. Baer re claims data issue. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2571639 | 3/26/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.40 | 600 | 1,440.00 | Researching points of law re ICN codes. | |
| 2571646 | 3/27/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 600 | 180.00 | Reviewing claims data. | |
| 2571646 | 3/27/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with counsel for Noridian re claims data issue. | |
| 2571646 | 3/27/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 600 | 300.00 | Conferring with R. Baer re claims data issue. | |
| 2571646 | 3/27/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 600 | 1,200.00 | Researching points of law re ICN codes. | |
| 2571656 | 3/28/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.60 | 600 | 360.00 | Reviewing claims data. | |
| 2571656 | 3/28/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 600 | 240.00 | Conferring with R. Baer re claims data issue. | |
| 2571656 | 3/28/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 600 | 600.00 | Researching points of law re ICN codes. | |
| 2573541 | 4/4/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 5.10 | 600 | 3,060.00 | Reviewing time and expense entries | Fees |
| 2573542 | 4/5/2019 | 4024 | Connors, Jordan | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.20 | 600 | 2,520.00 | Reviewing time and expense entries | Fees |
| 2573599 | 4/1/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Attending discussion with mediator concerning settlement agreement. | Fees |
| 2573600 | 4/1/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Conducting research concerning fee petition. | Fees |
| 2573602 | 4/2/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Conducting research concerning numerous cases showing that fees larger than a recovery are warranted where, as here, defendant refuses to engage in reasonable discovery practices or settlement discussions for years. | Fees |
| 2575046 | 4/2/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 575 | 575.00 | Addressing and researching fee dispute. | Fees |
| 2576220 | 4/2/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Corresponding re settlement. Discussing with Department of Justice terms of settlement. | |
| 2576229 | 4/9/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Reviewing time entries for production to BSNC. | Fees |
| 2578666 | 4/15/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.50 | 575 | 4,887.50 | Drafting mediation statement re attorneys' fees. Researching re same. | Fees |
| 2579648 | 4/16/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Discussing settlement positions. | |
| 2581485 | 4/22/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2582319 | 4/16/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Performing research.  Drafting mediation statement. | Fees |
| 2582336 | 4/17/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 575 | 172.50 | Reviewing mediation statement. | Fees |
| 2583241 | 4/17/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Attending discussion with mediator and email correspondence. | Fees |
| 2583249 | 4/22/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Drafting of mediation statement. Reviewing settlement documents. | Fees |
| 2583259 | 4/23/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2585195 | 4/29/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2585715 | 4/28/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Researching re attorneys' fees. | Fees |
| 2586769 | 4/25/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Preparing for mediation session on fees and correspondence with Judge Phillips re same. | Fees |
| 2586770 | 4/26/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Preparing for mediation session on fees and correspondence with Judge Phillips re same. | Fees |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|----|------|------|-----------|------|--------|-------------|-----|------|-----|-----------|------|
| 2586771 | 4/29/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,050 | 6,300.00 | Attending mediation on finalization of settlement documents and attempt to mediate attorneys' fees (BSNC refuses to discuss fees in any meaningful way). | Fees |
| 2586773 | 4/30/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 1,050 | 2,100.00 | Finalizing settlement documents and pointless exchange with R. Robinson, who would not give us 24 hours to review final settlement agreements after sending us wrong versions previous day, which required phone call for him to relent. | |
| 2586932 | 4/22/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 575 | 230.00 | Reviewing and revising mediation statement. | Fees |
| 2586974 | 4/30/2019 | 4142 | Musico, Mark | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 575 | 115.00 | Revising settlement agreements. | |
| 2588845 | 5/1/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2590622 | 5/1/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Finalizing settlement agreements and sending correspondence with clients. | |
| 2590626 | 5/3/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Sending correspondence related to settlement agreements. | |
| 2590629 | 5/7/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Sending correspondence related to settlement agreements. | |
| 2591074 | 5/8/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.10 | 275 | 27.50 | Reviewing and filing email communications. | |
| 2594046 | 5/14/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.30 | 275 | 82.50 | Communication with database vendor to shutdown database and completing related forms. Reviewing and filing email communications. | |
| 2594576 | 5/8/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.00 | 1,050 | 1,050.00 | Sending correspondence concerning settlement agreements. | |
| 2594581 | 5/13/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 1,050 | 6,300.00 | Preparing motion for fees and costs. | Fees |
| 2594585 | 5/14/2019 | 3315 | Subramanian, Arun | Partner | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 1,050 | 4,200.00 | Preparing motion for fees and costs. | Fees |
| 2595088 | 5/17/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Ongoing communication with M. Gervais re final count of produced documents searching emails for prior communications re same. | Fees |
| 2596297 | 5/10/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 2.00 | 575 | 1,150.00 | Drafting memorandum re relators' share of award. | Fees |
| 2596373 | 5/18/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Conducting researching re attorneys' fees. Drafting attorney fee petition. | Fees |
| 2596383 | 5/19/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 8.00 | 575 | 4,600.00 | Conducting research re attorneys' fees. Drafting attorney fee petition. | Fees |
| 2597496 | 5/21/2019 | 5328 | Polanco, Rodney | Paralegal | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 275 | 110.00 | Identifying materials to be sent for storage off-site and coordinating same with admins. | |
| 2598742 | 5/13/2019 | 4074 | Lusztig, Tamar | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.20 | 575 | 115.00 | Reviewing and responding to email. | Fees |
| 2598743 | 5/14/2019 | 4074 | Lusztig, Tamar | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.70 | 575 | 2,702.50 | Researching fees issue. Reviewing and responding to email. | Fees |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Fee Detail

| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2599757 | 5/20/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 4.00 | 575 | 2,300.00 | Drafting fee petition. | Fees |
| 2599780 | 5/23/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.50 | 575 | 287.50 | Reviewing A. Subramanian's edits. | Fees |
| 2599805 | 5/26/2019 | 2670 | Gervais, Michael | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.00 | 575 | 3,450.00 | Conducting research for attorneys' fee motion. Revising attorneys' fee motion.  Drafting declaration in support of attorneys' fee motion. | Fees |
| 2600434 | 5/27/2019 | 4074 | Lusztig, Tamar | Associate | 015079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.40 | 575 | 230.00 | Reviewing and responding to email. | Fees |
| 2602183 | 5/28/2019 | 2670 | Gervais, Michael | Associate | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 6 | 575 | 3,450.00 | Conducting additional research for fee petition. Revising fee petition.  Revising and updating draft declaration in support of fee petition. | Fees |
| 2603079 | 5/29/2019 | 4142 | Musico, Mark | Associate | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.5 | 575 | 2,012.50 | Researching, reviewing and revising fee application. | Fees |
| 2603084 | 5/30/2019 | 4142 | Musico, Mark | Associate | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 2 | 575 | 1,150.00 | Revising fee application and reviewing underlying supporting materials. | Fees |
| 2603095 | 5/31/2019 | 4142 | Musico, Mark | Associate | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.2 | 575 | 115.00 | Revising fee application. | Fees |
| 2604146 | 5/28/2019 | 4074 | Lusztig, Tamar | Associate | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 6.3 | 575 | 3,622.50 | Reviewing and responding to email. Researching fees issue. | Fees |
| 2604156 | 5/29/2019 | 4074 | Lusztig, Tamar | Associate | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.4 | 575 | 230.00 | Reviewing and responding to email regarding fee application. | Fees |
| 2606209 | 6/6/2019 | 5328 | Polanco, Rodney | Paralegal | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.8 | 275 | 220.00 | Reviewing file for materials in support of fee application per instructions from M. Musico and ongoing communication re same. | Fees |
| 2606809 | 6/7/2019 | 5328 | Polanco, Rodney | Paralegal | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.8 | 275 | 220.00 | Reviewing file for materials in support of fee application per instructions from M. Musico and ongoing communication re same. | Fees |
| 2607243 | 6/10/2019 | 5328 | Polanco, Rodney | Paralegal | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.7 | 275 | 467.50 | Gathering materials in support of fee application per instructions from M. Musico. | Fees |
| 2607429 | 6/6/2019 | 2670 | Gervais, Michael | Associate | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.5 | 575 | 862.50 | Reviewing emails and drafting documents for attorneys' fee application. | Fees |
| 2608244 | 6/2/2019 | 4142 | Musico, Mark | Associate | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.8 | 575 | 460.00 | Revising fee application and preparing supporting declaration. | Fees |
| 2608260 | 6/5/2019 | 4142 | Musico, Mark | Associate | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 2 | 575 | 1,150.00 | Revising fee application and preparing supporting declaration.  Conducting additional research re fee application. | Fees |
| 2608267 | 6/6/2019 | 4142 | Musico, Mark | Associate | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 1.5 | 575 | 862.50 | Revising fee application and preparing supporting declaration.  Conducting additional research re fee application. | Fees |
| 2608269 | 6/7/2019 | 4142 | Musico, Mark | Associate | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 3.5 | 575 | 2,012.50 | Revising fee application and supporting declaration. | Fees |
| 2608717 | 6/11/2019 | 5328 | Polanco, Rodney | Paralegal | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.3 | 275 | 82.50 | Collecting and circulating various documents requested by M. Musico in support of fee application. | Fees |
| 2608875 | 6/5/2019 | 3315 | Subramanian, Arun | Partner | | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 1 | 1,050 | 1,050.00 | Working on fees submission. | Fees |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **015079 Bahnsen, Wendy, et al v. Boston Scientific** | | | | | | | |
| | | | **Fee Detail** | | | | | | | |
| ID | Date | Tkpr | TKPR Name | Rank | Matter | Matter Name | Hrs | Rate | Amt | Narrative | Fees |
| 2609104 | 6/12/2019 | 5328 | Polanco, Rodney | Paralegal | 15079 | Bahnsen, Wendy, et al v. Boston Scientif | 0.8 | 275 | 220.00 | Collecting and circulating materials in support of fee application per instructions from M. Musico. | Fees |