# Exhibit 10

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Disbursement Summary

| Sum of Base Amt Disbursement Code | Disbursement Description | Total |
|---|---|---|
| AIR | Air Travel | 8,301.71 |
| CCOPY | Color Photocopies | 68.00 |
| CERT | Certified Copies of Documents | 90.00 |
| CPRINT | Color Prints | 20,122.00 |
| CTRPT | Court Reporter Expense | 218.25 |
| DATA | Data Storage - Outside Service | 49,001.70 |
| DEPEXP | Deposition Expenses | 43,192.73 |
| EXPERT | Expert Fees | 440,272.44 |
| FFEE | Filing Fees | 4,458.00 |
| GROUND | Ground Transportation (Taxis, car service) | 4,785.84 |
| HCMSGR | Messenger/Delivery Services | 5,967.19 |
| HCTELE | Telephone & Calling Card Expenses | 329.32 |
| HOTEL | Hotels (Travel) | 8,013.04 |
| Meals | Meals | 2,784.51 |
| MEDFEE | Mediation Fees and Expenses | 47,887.50 |
| MILEAG | Mileage (Travel) | 16.35 |
| OSPHOT | Outside Photocopy Services | 34,067.15 |
| OSRSCH | Online Research Services | 77,928.75 |
| PARKIN | Parking | 30.00 |
| PHOTO | B/W Photocopies | 250.10 |
| POST | in-House Postage Charges | 10.05 |
| PRINT | B/W Prints | 5,559.70 |
| RESRCH | Research charges | 73,898.45 |
| SECOT | Secretarial Overtime | 130.00 |
| SPWT | Subpoena Witness Fees | 1,562.05 |
| TRANS | Ground Transportation (taxi, rental, car service, Travel) | 579.96 |
| TRAVEL | Travel Expenses | 78,845.04 |
| TRIALX | Trial and Trial Prep Expenses | 213.50 |
| **Grand Total** | | **908,583.33** |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2399870 | 12/21/2015 | 201512 | RESRCH | Research charges | 015079 | $156.76 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/21/2015 | |
| 2399871 | 12/5/2015 | 201512 | RESRCH | Research charges | 015079 | $1,035.99 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/5/2015 | |
| 2399872 | 12/6/2015 | 201512 | RESRCH | Research charges | 015079 | $209.61 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/6/2015 | |
| 2399873 | 12/7/2015 | 201512 | RESRCH | Research charges | 015079 | $146.87 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/7/2015 | |
| 2399874 | 12/9/2015 | 201512 | RESRCH | Research charges | 015079 | $1,155.15 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/9/2015 | |
| 2399875 | 12/11/2015 | 201512 | RESRCH | Research charges | 015079 | $607.26 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/11/2015 | |
| 2399876 | 12/29/2015 | 201512 | RESRCH | Research charges | 015079 | $39.19 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/29/2015 | |
| 2399877 | 12/30/2015 | 201512 | RESRCH | Research charges | 015079 | $472.08 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/30/2015 | |
| 2402446 | 12/31/2015 | 201601 | RESRCH | Research charges | 015079 | $9.11 | | | Legal Research - LexisNexis, 12/01/2015 - 12/31/2015. | |
| 2402724 | 1/11/2016 | 201601 | CCOPY | Color Photocopies | 015079 | $2.00 | 3315 | Subramanian, Arun | Color Reproduction Copy Charges | |
| 2402816 | 1/11/2016 | 201601 | PRINT | B/W Prints | 015079 | $121.30 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2403024 | 1/21/2016 | 201601 | FFEE | Filing Fees | 015079 | $212.00 | | | VENDOR: NJ LAWYERS' FUND FOR CLIENT PROTECTION; INVOICE#: BCAR/01-21-16; DATE: 1/21/2016 - Pro Hac Vice Admission for William C. Carmody | |
| 2403025 | 1/21/2016 | 201601 | FFEE | Filing Fees | 015079 | $212.00 | | | VENDOR: NJ LAWYERS' FUND FOR CLIENT PROTECTION; INVOICE#: ASUB/01-21-16; DATE: 1/21/2016 - Pro Hac Vice Admission for Arun Subramanian | |
| 2403026 | 1/21/2016 | 201601 | FFEE | Filing Fees | 015079 | $212.00 | | | VENDOR: NJ LAWYERS' FUND FOR CLIENT PROTECTION; INVOICE#: MGER/01-21-16; DATE: 1/21/2016 - Pro Hac Vice Admission for Michael Gervais | |
| 2403027 | 1/21/2016 | 201601 | FFEE | Filing Fees | 015079 | $212.00 | | | VENDOR: NJ LAWYERS' FUND FOR CLIENT PROTECTION; INVOICE#: JCON/01-21-16; DATE: 1/21/2016 - Pro Hac Vice Admission for Jordan Connors | |
| 2403028 | 1/21/2016 | 201601 | FFEE | Filing Fees | 015079 | $150.00 | | | VENDOR: CLERK, U S DISTRICT COURT; INVOICE#: BCAR/01-21-16; DATE: 1/21/2016 - Pro Hac Vice Admission for William C. Carmody | |
| 2403029 | 1/21/2016 | 201601 | FFEE | Filing Fees | 015079 | $150.00 | | | VENDOR: CLERK, U S DISTRICT COURT; INVOICE#: ASUB/01-21-16; DATE: 1/21/2016 - Pro Hac Vice Admission for Arun Subramanian | |
| 2403030 | 1/21/2016 | 201601 | FFEE | Filing Fees | 015079 | $150.00 | | | VENDOR: CLERK, U S DISTRICT COURT; INVOICE#: MGER/01-21-16; DATE: 1/21/2016 - Pro Hac Vice Admission for Michael Gervais | |
| 2403031 | 1/21/2016 | 201601 | FFEE | Filing Fees | 015079 | $150.00 | | | VENDOR: CLERK, U S DISTRICT COURT; INVOICE#: JCON/01-21-16; DATE: 1/21/2016 - Pro Hac Vice Admission for Jordon Connors | |
| 2403153 | 1/15/2016 | 201601 | PRINT | B/W Prints | 015079 | $7.80 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2403154 | 1/15/2016 | 201601 | CPRINT | Color Prints | 015079 | $734.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2403418 | 1/25/2016 | 201601 | PHOTO | B/W Photocopies | 015079 | $1.00 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **015079 Bahnsen, Wendy, et al v. Boston Scientific** | | | | | | | | | | |
| **Disbursement Detail** | | | | | | | | | | |
| **Disb ID** | **Date** | **Orig_Per** | **Disb Code** | **Disb Desc** | **Matter** | **Base Amt** | **Tkpr** | **TKPR Name** | **Narrative** | **Fees** |
| 2403497 | 1/26/2016 | 201601 | PRINT | B/W Prints | 015079 | $135.80 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2403498 | 1/26/2016 | 201601 | CPRINT | Color Prints | 015079 | $9.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2403801 | 1/9/2016 | 201602 | RESRCH | Research charges | 015079 | $48.99 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/9/2016 | |
| 2403802 | 1/10/2016 | 201602 | RESRCH | Research charges | 015079 | $42.39 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/10/2016 | |
| 2403803 | 1/11/2016 | 201602 | RESRCH | Research charges | 015079 | $61.86 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/11/2016 | |
| 2403804 | 1/20/2016 | 201602 | RESRCH | Research charges | 015079 | $16.33 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/20/2016 | |
| 2403805 | 1/27/2016 | 201602 | RESRCH | Research charges | 015079 | $32.66 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/27/2016 | |
| 2403806 | 1/29/2016 | 201602 | RESRCH | Research charges | 015079 | $16.33 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/29/2016 | |
| 2404158 | 1/4/2016 | 201602 | RESRCH | Research charges | 015079 | $494.85 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/4/2016 | |
| 2404159 | 1/5/2016 | 201602 | RESRCH | Research charges | 015079 | $425.51 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/5/2016 | |
| 2404160 | 1/6/2016 | 201602 | RESRCH | Research charges | 015079 | $274.13 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/6/2016 | |
| 2404161 | 1/10/2016 | 201602 | RESRCH | Research charges | 015079 | $107.16 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/10/2016 | |
| 2404162 | 1/12/2016 | 201602 | RESRCH | Research charges | 015079 | $254.47 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/12/2016 | |
| 2404163 | 1/13/2016 | 201602 | RESRCH | Research charges | 015079 | $16.22 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/13/2016 | |
| 2404164 | 1/14/2016 | 201602 | RESRCH | Research charges | 015079 | $48.67 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/14/2016 | |
| 2404165 | 1/20/2016 | 201602 | RESRCH | Research charges | 015079 | $16.22 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/20/2016 | |
| 2404166 | 1/21/2016 | 201602 | RESRCH | Research charges | 015079 | $16.22 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/21/2016 | |
| 2404167 | 1/25/2016 | 201602 | RESRCH | Research charges | 015079 | $16.22 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/25/2016 | |
| 2404521 | 2/2/2016 | 201602 | TRAVEL | Travel Expenses | 015079 | $2,089.16 | | | VENDOR: JORDAN CONNORS; INVOICE#: 15079/01-29-2016; DATE: 2/2/2016  -  Travel expense to Los Angeles, CA. to attend  meeting, 01/29 - 01/31/16. | |
| 2404580 | 2/3/2016 | 201602 | TRAVEL | Travel Expenses | 015079 | $2,832.12 | | | VENDOR: SUBRAMANIAN, ARUN; INVOICE#: 015079/01-28-16; DATE: 2/3/2016  -  Trip to Beverly Hills, CA to meet with Relators 1/28/16 - 1/30/16 | |
| 2404757 | 2/1/2016 | 201602 | PRINT | B/W Prints | 015079 | $2.50 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2404758 | 2/1/2016 | 201602 | CPRINT | Color Prints | 015079 | $34.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2404882 | 2/2/2016 | 201602 | EXPERT | Expert Fees | 015079 | $257.40 | | | VENDOR: VERITAS INVESTIGATIONS; INVOICE#: 2016-580; DATE: 2/2/2016  -  Investigative services, 02/02/16. | |
| 2407406 | 2/12/2016 | 201602 | TRAVEL | Travel Expenses | 015079 | $2,633.61 | | | VENDOR: GERVAIS, MICHAEL; INVOICE#: 15079/01-29-2016; DATE: 2/12/2016  -  Travel expense to Los Angeles, CA., 01/29 - 01/31/16. | |
| 2407409 | 2/12/2016 | 201602 | TRAVEL | Travel Expenses | 015079 | $4,599.96 | | | VENDOR: CARMODY, WILLIAM; INVOICE#: 015079/02-01-16; DATE: 2/12/2016  -  Travel to LA for Boston Science meeting. | |
| 2407508 | 2/15/2016 | 201602 | HCMSGR | Messenger/Delivery Services | 015079 | $54.32 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 531991161; DATE: 2/15/2016 | |
| 2407584 | 1/31/2016 | 201602 | HCTELE | Telephone & Calling Card Expenses | 015079 | $69.32 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 20405414; DATE: 1/31/2016  -  Conference calls, 01/01/2016 - 01/31/2016. | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **015079 Bahnsen, Wendy, et al v. Boston Scientific** | | | | | | |
| | | | **Disbursement Detail** | | | | | | |
| **Disb ID** | **Date** | **Orig_Per** | **Disb Code** | **Disb Desc** | **Matter** | **Base Amt** | **Tkpr** | **TKPR Name** | **Narrative** | **Fees** |
| 2407664 | 2/17/2016 | 201602 | TRAVEL | Travel Expenses | 015079 | $1,369.32 | | | VENDOR: MARK MUSICO; INVOICE#: 15079/01-29-2016; DATE: 2/17/2016 - Travel expense to Los Angeles, CA. to attend meeting, 01/29 - 03/31/16. | |
| 2407824 | 2/12/2016 | 201602 | PRINT | B/W Prints | 015079 | $78.60 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2407825 | 2/12/2016 | 201602 | CPRINT | Color Prints | 015079 | $101.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2407965 | 2/24/2016 | 201602 | HCMSGR | Messenger/Delivery Services | 015079 | $33.50 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 533064090; DATE: 2/24/2016 | |
| 2407973 | 2/24/2016 | 201602 | TRAVEL | Travel Expenses | 015079 | $2,656.23 | | | VENDOR: JORDAN CONNORS; INVOICE#: 15079/02-16-2016; DATE: 2/24/2016 - Travel expense to Palo Alto meeting, 02/16 - 02/18/16. | |
| 2408114 | 2/19/2016 | 201602 | PRINT | B/W Prints | 015079 | $323.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2408115 | 2/19/2016 | 201602 | CPRINT | Color Prints | 015079 | $1,113.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2408166 | 2/26/2016 | 201602 | HCMSGR | Messenger/Delivery Services | 015079 | $33.50 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 533336092; DATE: 2/26/2016 | |
| 2408310 | 3/1/2016 | 201603 | FFEE | Filing Fees | 015079 | $150.00 | | | VENDOR: CLERK, U S DISTRICT COURT; INVOICE#: 015079/03-02-16; DATE: 3/1/2016 - Pro Hac Vice Admission for Mark Musico | |
| 2408311 | 3/1/2016 | 201603 | FFEE | Filing Fees | 015079 | $212.00 | | | VENDOR: NJ LAWYERS' FUND FOR CLIENT PROTECTION; INVOICE#: 015079/03-02-16; DATE: 3/1/2016 - Pro Hac Vice Admission for Mark Musico | |
| 2408374 | 2/29/2016 | 201603 | SPWT | Subpoena Witness Fees | 015079 | $85.00 | | | VENDOR: ABSOLUTE SERVICE COMPANY; INVOICE#: 6836; DATE: 2/29/2016 - Service of Subpoena on Noridian, 02/29/16. | |
| 2408548 | 2/5/2016 | 201603 | RESRCH | Research charges | 015079 | $55.43 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/5/2016 | |
| 2408549 | 2/6/2016 | 201603 | RESRCH | Research charges | 015079 | $18.48 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/6/2016 | |
| 2408550 | 2/8/2016 | 201603 | RESRCH | Research charges | 015079 | $18.48 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/8/2016 | |
| 2408551 | 2/24/2016 | 201603 | RESRCH | Research charges | 015079 | $55.43 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/24/2016 | |
| 2408552 | 2/25/2016 | 201603 | RESRCH | Research charges | 015079 | $41.06 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/25/2016 | |
| 2408553 | 2/26/2016 | 201603 | RESRCH | Research charges | 015079 | $388.04 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/26/2016 | |
| 2408554 | 2/28/2016 | 201603 | RESRCH | Research charges | 015079 | $139.99 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/28/2016 | |
| 2408884 | 2/26/2016 | 201603 | RESRCH | Research charges | 015079 | $95.49 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/26/2016 | |
| 2408885 | 2/27/2016 | 201603 | RESRCH | Research charges | 015079 | $844.93 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/27/2016 | |
| 2408886 | 2/4/2016 | 201603 | RESRCH | Research charges | 015079 | $55.07 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/4/2016 | |
| 2408887 | 2/19/2016 | 201603 | RESRCH | Research charges | 015079 | $182.82 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/19/2016 | |
| 2408888 | 2/20/2016 | 201603 | RESRCH | Research charges | 015079 | $268.67 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/20/2016 | |
| 2408889 | 2/22/2016 | 201603 | RESRCH | Research charges | 015079 | $29.30 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/22/2016 | |
| 2408890 | 2/23/2016 | 201603 | RESRCH | Research charges | 015079 | $73.42 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/23/2016 | |
| 2408891 | 2/27/2016 | 201603 | RESRCH | Research charges | 015079 | $340.24 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/27/2016 | |
| 2409181 | 2/12/2016 | 201603 | OSPHOT | Outside Photocopy Services | 015079 | $3,191.02 | | | VENDOR: FIRST DIMENSION GROUP LLC; INVOICE#: 6301; DATE: 2/12/2016 - Printing, 02/12/16. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2409221 | 2/18/2016 | 201603 | EXPERT | Expert Fees | 015079 | $13,750.00 | | | VENDOR: THE BRATTLE GROUP; INVOICE#: 038818; DATE: 2/18/2016 - Research/document review, 02/18/16. | |
| 2409334 | 2/26/2016 | 201603 | PRINT | B/W Prints | 015079 | $22.00 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2409335 | 2/26/2016 | 201603 | CPRINT | Color Prints | 015079 | $49.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2409377 | 3/3/2016 | 201603 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $26.16 | | | VENDOR: BRUNS, MANDI; INVOICE#: 15079/03-01-2016; DATE: 3/3/2016 -Taxi expense while working late at the office, 03/01/16. | |
| 2409466 | 3/4/2016 | 201603 | DEPEXP | Deposition Expenses | 015079 | $68.40 | | | VENDOR: SUBRAMANIAN, ARUN; INVOICE#: 015079/03 04-16; DATE: 3/4/2016 - Transcript of Hearing | |
| 2411595 | 3/16/2016 | 201603 | EXPERT | Expert Fees | 015079 | $5,000.00 | | | VENDOR: THE EXPERT INSTITUTE GROUP; INVOICE#: 015079/03-16-16; DATE: 3/16/2016 - RETAINER FOR MEDICARE CODING | |
| 2411765 | 3/4/2016 | 201603 | PRINT | B/W Prints | 015079 | $14.10 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2411766 | 3/4/2016 | 201603 | CPRINT | Color Prints | 015079 | $279.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2411859 | 3/11/2016 | 201603 | PRINT | B/W Prints | 015079 | $9.70 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2411860 | 3/11/2016 | 201603 | CPRINT | Color Prints | 015079 | $5.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2411947 | 3/17/2016 | 201603 | TRAVEL | Travel Expenses | 015079 | $2,001.66 | | | VENDOR: GERVAIS, MICHAEL; INVOICE#: 15079/02-16-2016; DATE: 3/17/2016 - Travel expense to CA to attend meetings, 02/16 - 02/17/16. | |
| 2411949 | 3/11/2016 | 201603 | Meals | Meals | 015079 | $66.03 | | | VENDOR: BRUNS, MANDI; INVOICE#: 15079/03-10-2016; DATE: 3/11/2016 - Dinner and taxi expense while working late at the office, 03/10/16. | |
| 2412077 | 2/29/2016 | 201603 | HCTELE | Telephone & Calling Card Expenses | 015079 | $27.31 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 20625688; DATE: 2/29/2016 - Conference calls, 02/01/2016 - 02/29/2016. | |
| 2412209 | 3/22/2016 | 201603 | HCMSGR | Messenger/Delivery Services | 015079 | $134.43 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 535904377; DATE: 3/22/2016 | |
| 2412211 | 3/21/2016 | 201603 | HCMSGR | Messenger/Delivery Services | 015079 | $29.03 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 535693957; DATE: 3/21/2016 | |
| 2412282 | 2/22/2016 | 201603 | OSPHOT | Outside Photocopy Services | 015079 | $419.26 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV010064; DATE: 2/22/2016 - Blowbacks, 02/22/16. | |
| 2412287 | 2/15/2016 | 201603 | OSPHOT | Outside Photocopy Services | 015079 | $4,377.97 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV010003; DATE: 2/15/2016 - Blowbacks, 02/15/16. | |
| 2412288 | 2/29/2016 | 201603 | EXPERT | Expert Fees | 015079 | $1,021.25 | | | VENDOR: LEGAL MEDIA, INC.; INVOICE#: 33089-1; DATE: 2/29/2016 - Trial preparation/graphic design, 02/29/16. | |
| 2412331 | 3/18/2016 | 201603 | PHOTO | B/W Photocopies | 015079 | $10.70 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2412420 | 3/18/2016 | 201603 | PRINT | B/W Prints | 015079 | $389.30 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2412421 | 3/18/2016 | 201603 | CPRINT | Color Prints | 015079 | $3.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2412548 | 3/29/2016 | 201603 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $61.95 | | | VENDOR: BRUNS, MANDI; INVOICE#: 15079/03-23-2016; DATE: 3/29/2016 - Taxi expense while working late at the office, 03/23, and 03/24/16. | |
| 2412598 | 3/24/2016 | 201603 | HCMSGR | Messenger/Delivery Services | 015079 | $45.00 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 30536; DATE: 3/24/2016 | |
| 2412727 | 3/31/2016 | 201603 | PHOTO | B/W Photocopies | 015079 | $2.00 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2412814 | 3/28/2016 | 201603 | PRINT | B/W Prints | 015079 | $174.50 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2412815 | 3/28/2016 | 201603 | CPRINT | Color Prints | 015079 | $32.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2413005 | 3/1/2016 | 201603 | RESRCH | Research charges | 015079 | $19.14 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/1/2016 | |
| 2413006 | 3/6/2016 | 201603 | RESRCH | Research charges | 015079 | $133.98 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/6/2016 | |
| 2413007 | 3/30/2016 | 201603 | RESRCH | Research charges | 015079 | $57.42 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/30/2016 | |
| 2413406 | 3/6/2016 | 201603 | RESRCH | Research charges | 015079 | $527.58 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/6/2016 | |
| 2413407 | 3/11/2016 | 201603 | RESRCH | Research charges | 015079 | $57.04 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/11/2016 | |
| 2413408 | 3/15/2016 | 201603 | RESRCH | Research charges | 015079 | $38.03 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/15/2016 | |
| 2413409 | 3/18/2016 | 201603 | RESRCH | Research charges | 015079 | $496.46 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/18/2016 | |
| 2413410 | 3/19/2016 | 201603 | RESRCH | Research charges | 015079 | $348.00 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/19/2016 | |
| 2413411 | 3/20/2016 | 201603 | RESRCH | Research charges | 015079 | $57.04 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/20/2016 | |
| 2413412 | 3/31/2016 | 201603 | RESRCH | Research charges | 015079 | $95.07 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/31/2016 | |
| 2413413 | 3/10/2016 | 201603 | RESRCH | Research charges | 015079 | $58.96 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/10/2016 | |
| 2413414 | 3/15/2016 | 201603 | RESRCH | Research charges | 015079 | $49.36 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/15/2016 | |
| 2413784 | 3/28/2016 | 201604 | HCMSGR | Messenger/Delivery Services | 015079 | $29.95 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 30588; DATE: 3/28/2016 | |
| 2413897 | 3/31/2016 | 201604 | HCTELE | Telephone & Calling Card Expenses | 015079 | $26.04 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 20900563; DATE: 3/31/2016 - Conference calls, 03/01/2016 - 03/31/2016. | |
| 2416674 | 4/7/2016 | 201604 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $41.21 | | | VENDOR: POLANCO, RODNEY; INVOICE#: 15079/04-06-2016; DATE: 4/7/2016 - Taxi expense while working late at the office, 04/06/16. | |
| 2416710 | 4/4/2016 | 201604 | PHOTO | B/W Photocopies | 015079 | $40.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2416711 | 4/4/2016 | 201604 | CCOPY | Color Photocopies | 015079 | $46.00 | 3315 | Subramanian, Arun | Color Reproduction Copy Charges | |
| 2416792 | 4/1/2016 | 201604 | PRINT | B/W Prints | 015079 | $388.20 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2416793 | 4/1/2016 | 201604 | CPRINT | Color Prints | 015079 | $252.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2416861 | 4/8/2016 | 201604 | HCMSGR | Messenger/Delivery Services | 015079 | $73.76 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 537869958; DATE: 4/8/2016 | |
| 2416904 | 4/8/2016 | 201604 | TRAVEL | Travel Expenses | 015079 | $2,336.08 | | | VENDOR: JORDAN CONNORS; INVOICE#: 15079/03-27-2016; DATE: 4/8/2016 - Travel expense to New York to attend meeting, 03/27 - 03/29/16. | |
| 2416998 | 4/11/2016 | 201604 | HCMSGR | Messenger/Delivery Services | 015079 | $53.92 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 538028646; DATE: 4/11/2016 | |
| 2417021 | 3/23/2016 | 201604 | EXPERT | Expert Fees | 015079 | $45,262.50 | | | VENDOR: THE BRATTLE GROUP; INVOICE#: 039189; DATE: 3/23/2016 - Research document review through February 29, 2016. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2417030 | 3/29/2016 | 201604 | EXPERT | Expert Fees | 015079 | $257.40 | | | VENDOR: VERITAS INVESTIGATIONS; INVOICE#: 2016-593; DATE: 3/29/2016 - Investigation-Background checks, 03/26/16. | |
| 2417038 | 4/11/2016 | 201604 | DEPEXP | Deposition Expenses | 015079 | $4,049.22 | | | VENDOR: SUBRAMANIAN, ARUN; INVOICE#: 015079/VARIOUS; DATE: 4/11/2016 - Citrus Room banquet room rental for depositions 4/8, 4/11, 4/13, 4/14, 4/25, 4/26 & 4/27/2016 | |
| 2417045 | 4/13/2016 | 201604 | HCMSGR | Messenger/Delivery Services | 015079 | $60.21 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 538334872; DATE: 4/13/2016 | |
| 2417079 | 4/1/2016 | 201604 | EXPERT | Expert Fees | 015079 | $8,640.00 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 001; DATE: 4/1/2016 - Expert fees through March, 2016. | |
| 2417096 | 4/14/2016 | 201604 | HCMSGR | Messenger/Delivery Services | 015079 | $33.25 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 538461285; DATE: 4/14/2016 | |
| 2417099 | 4/14/2016 | 201604 | HCMSGR | Messenger/Delivery Services | 015079 | $33.25 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 538461285; DATE: 4/14/2016 | |
| 2417191 | 4/11/2016 | 201604 | PHOTO | B/W Photocopies | 015079 | $42.80 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2417278 | 4/8/2016 | 201604 | PRINT | B/W Prints | 015079 | $313.60 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2417279 | 4/8/2016 | 201604 | CPRINT | Color Prints | 015079 | $380.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2417430 | 4/20/2016 | 201604 | TRAVEL | Travel Expenses | 015079 | $3,748.24 | | | VENDOR: MARK MUSICO; INVOICE#: 15079/04-10-2016; DATE: 4/20/2016 - Travel expense to Los Angles, CA. to attend deposition, 04/10 - 04/15/16. | |
| 2417505 | 4/19/2016 | 201604 | HOTEL | Hotels (Travel) | 015079 | $578.46 | | | VENDOR: SUBRAMANIAN, ARUN; INVOICE#: 015079/04 22-16; DATE: 4/19/2016 - Banquet room rental for depositions of Mark Underwood and Noemi Estrasa | |
| 2417519 | 4/21/2016 | 201604 | HOTEL | Hotels (Travel) | 015079 | $459.41 | | | VENDOR: JORDAN CONNORS; INVOICE#: 15079/04-14-2016; DATE: 4/21/2016 - Hotel expense to Los Angeles, CA. to attend deposition, 04/14 - 04/15/16. | |
| 2417520 | 4/20/2016 | 201604 | TRAVEL | Travel Expenses | 015079 | $1,724.85 | | | VENDOR: GERVAIS, MICHAEL; INVOICE#: 15079/04-07-2016; DATE: 4/20/2016 - Travel expense to Los Angeles, CA. to attend meeting, 04/07 - 04/08/16. | |
| 2417532 | 4/21/2016 | 201604 | HCMSGR | Messenger/Delivery Services | 015079 | $79.14 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 539232236; DATE: 4/21/2016 | |
| 2417649 | 4/18/2016 | 201604 | PRINT | B/W Prints | 015079 | $183.50 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2417650 | 4/18/2016 | 201604 | CPRINT | Color Prints | 015079 | $84.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2417715 | 4/20/2016 | 201604 | TRAVEL | Travel Expenses | 015079 | $5,982.34 | | | VENDOR: CARMODY, WILLIAM; INVOICE#: 015079/04-06-16; DATE: 4/20/2016 - Trip to Los Angeles, CA for depositions in Valencia CA 4/6/16 - 4/16/16 | |
| 2417788 | 4/22/2016 | 201604 | HCMSGR | Messenger/Delivery Services | 015079 | $60.21 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 539390501; DATE: 4/22/2016 | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2417804 | 4/25/2016 | 201604 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $55.19 | | | VENDOR: BRUNS, MANDI; INVOICE#: 15079/03-31-2016; DATE: 4/25/2016 - Taxi expense while working late at the office, 03/31, and 04/04/16. | |
| 2417818 | 3/31/2016 | 201604 | OSPHOT | Outside Photocopy Services | 015079 | $634.41 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV010460; DATE: 3/31/2016 - Blowbacks, 03/31/16. | |
| 2417819 | 3/31/2016 | 201604 | OSPHOT | Outside Photocopy Services | 015079 | $481.88 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV010458; DATE: 3/31/2016 - Blowbacks, 03/31/16. | |
| 2417820 | 3/17/2016 | 201604 | OSPHOT | Outside Photocopy Services | 015079 | $787.82 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV010381; DATE: 3/17/2016 - Blowbacks, 03/17/16. | |
| 2417821 | 3/31/2016 | 201604 | OSPHOT | Outside Photocopy Services | 015079 | $1,808.63 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV010420; DATE: 3/31/2016 - Blowbacks, 03/31/16. | |
| 2417824 | 4/25/2016 | 201604 | TRAVEL | Travel Expenses | 015079 | $266.32 | | | VENDOR: CARMODY, WILLIAM; INVOICE#: 015079/04-19-16; DATE: 4/25/2016 - Trip to Los Angeles, CA for depositions in Valencia, CA additional expenses - car service adn fedex | |
| 2417873 | 4/25/2016 | 201604 | TRAVEL | Travel Expenses | 015079 | $2,188.96 | | | VENDOR: SUBRAMANIAN, ARUN; INVOICE#: 015079/04-20-16; DATE: 4/25/2016 - Trip to LA for depositions 4/20/16 - 4/22/16 | |
| 2417895 | 4/27/2016 | 201604 | HCMSGR | Messenger/Delivery Services | 015079 | $228.91 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 539857811; DATE: 4/27/2016 | |
| 2417896 | 4/27/2016 | 201604 | HCMSGR | Messenger/Delivery Services | 015079 | $200.98 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 539857811; DATE: 4/27/2016 | |
| 2417962 | 4/28/2016 | 201604 | HCMSGR | Messenger/Delivery Services | 015079 | $105.46 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 539988411; DATE: 4/28/2016 | |
| 2418113 | 4/22/2016 | 201604 | PRINT | B/W Prints | 015079 | $210.30 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2418114 | 4/22/2016 | 201604 | CPRINT | Color Prints | 015079 | $35.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2418170 | 4/27/2016 | 201604 | DEPEXP | Deposition Expenses | 015079 | $54.90 | | | VENDOR: KING TRANSCRIPTION SERVICES LLC; INVOICE#: 00039322; DATE: 4/27/2016 - Transcript of Hearing on 04/21/16. | |
| 2418222 | 4/29/2016 | 201604 | SECOT | Secretarial Overtime | 015079 | $70.00 | | | Secretarial Overtime, M. Ritter, 03/24/16 - Assisting B. Carmody with discovery related issues. | |
| 2418247 | 4/18/2016 | 201604 | SPWT | Subpoena Witness Fees | 015079 | $469.30 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-061062; DATE: 4/18/2016 - Process service of subpoena, 04/18/16. | |
| 2418426 | 4/2/2016 | 201604 | RESRCH | Research charges | 015079 | $152.51 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/2/2016 | |
| 2418427 | 4/3/2016 | 201604 | RESRCH | Research charges | 015079 | $165.50 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/3/2016 | |
| 2418428 | 4/5/2016 | 201604 | RESRCH | Research charges | 015079 | $12.98 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/5/2016 | |
| 2418429 | 4/6/2016 | 201604 | RESRCH | Research charges | 015079 | $21.79 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/6/2016 | |
| 2418430 | 4/12/2016 | 201604 | RESRCH | Research charges | 015079 | $269.81 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/12/2016 | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2418431 | 4/13/2016 | 201604 | RESRCH | Research charges | 015079 | $65.36 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/13/2016 | |
| 2418432 | 4/15/2016 | 201604 | RESRCH | Research charges | 015079 | $108.94 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/15/2016 | |
| 2418433 | 4/16/2016 | 201604 | RESRCH | Research charges | 015079 | $65.36 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/16/2016 | |
| 2418434 | 4/18/2016 | 201604 | RESRCH | Research charges | 015079 | $265.63 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/18/2016 | |
| 2418435 | 4/20/2016 | 201604 | RESRCH | Research charges | 015079 | $43.57 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/20/2016 | |
| 2418436 | 4/27/2016 | 201604 | RESRCH | Research charges | 015079 | $21.79 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/27/2016 | |
| 2418839 | 4/1/2016 | 201604 | RESRCH | Research charges | 015079 | $64.93 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/1/2016 | |
| 2418840 | 4/2/2016 | 201604 | RESRCH | Research charges | 015079 | $1,217.06 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/2/2016 | |
| 2418841 | 4/4/2016 | 201604 | RESRCH | Research charges | 015079 | $1,760.34 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/4/2016 | |
| 2418842 | 4/7/2016 | 201604 | RESRCH | Research charges | 015079 | $236.10 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/7/2016 | |
| 2418843 | 4/14/2016 | 201604 | RESRCH | Research charges | 015079 | $21.64 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/14/2016 | |
| 2418844 | 4/17/2016 | 201604 | RESRCH | Research charges | 015079 | $536.93 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/17/2016 | |
| 2418845 | 4/18/2016 | 201604 | RESRCH | Research charges | 015079 | $281.36 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/18/2016 | |
| 2418846 | 4/20/2016 | 201604 | RESRCH | Research charges | 015079 | $222.99 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/20/2016 | |
| 2418847 | 4/22/2016 | 201604 | RESRCH | Research charges | 015079 | $229.55 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/22/2016 | |
| 2418848 | 4/28/2016 | 201604 | RESRCH | Research charges | 015079 | $303.23 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/28/2016 | |
| 2418849 | 4/5/2016 | 201604 | RESRCH | Research charges | 015079 | $99.47 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/5/2016 | |
| 2418850 | 4/14/2016 | 201604 | RESRCH | Research charges | 015079 | $283.11 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/14/2016 | |
| 2418851 | 4/15/2016 | 201604 | RESRCH | Research charges | 015079 | $12.90 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/15/2016 | |
| 2418852 | 4/18/2016 | 201604 | RESRCH | Research charges | 015079 | $1,019.22 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/18/2016 | |
| 2418853 | 4/20/2016 | 201604 | RESRCH | Research charges | 015079 | $228.46 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/20/2016 | |
| 2418854 | 4/29/2016 | 201604 | RESRCH | Research charges | 015079 | $582.63 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/29/2016 | |
| 2419096 | 3/29/2016 | 201605 | EXPERT | Expert Fees | 015079 | $30,000.00 | | | VENDOR: GREYLOCK MCKINNON ASSOCIATES; INVOICE#: 015079/05-03-16; DATE: 3/29/2016 - Retainer | |
| 2419156 | 4/20/2016 | 201605 | TRAVEL | Travel Expenses | 015079 | $3,153.21 | | | VENDOR: JORDAN CONNORS; INVOICE#: 15079/04-11-2016; DATE: 4/20/2016 - Travel expense to Los Angeles, CA. to attend deposition, 04/11 -04/14/16. | |
| 2419189 | 5/2/2016 | 201605 | HCMSGR | Messenger/Delivery Services | 015079 | $18.08 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 540290259; DATE: 5/2/2016 | |
| 2419209 | 5/2/2016 | 201605 | TRANS | Ground Transportation (taxi, rental, car service, Travel) | 015079 | $449.77 | | | VENDOR: CARMODY, WILLIAM; INVOICE#: 015079/04-24-16; DATE: 5/2/2016 - Limo services during trip to Los Angeles, CA for depositions in Valencia, CA 4/24/16 / 4/27/16 | |
| 2419328 | 4/29/2016 | 201605 | PHOTO | B/W Photocopies | 015079 | $0.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2419412 | 4/29/2016 | 201605 | PRINT | B/W Prints | 015079 | $374.80 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2419413 | 4/29/2016 | 201605 | CPRINT | Color Prints | 015079 | $398.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2422296 | 5/6/2016 | 201605 | DEPEXP | Deposition Expenses | 015079 | $1,009.82 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-063516; DATE: 5/6/2016 - Deposition, court reporter and videographer, 04/08/16. | |

**015079 Bahnsen, Wendy, et al v. Boston Scientific**

**Disbursement Detail**

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2422297 | 5/4/2016 | 201605 | DEPEXP | Deposition Expenses | 015079 | $31.20 | | | VENDOR: KING TRANSCRIPTION SERVICES LLC; INVOICE#: 00039348; DATE: 5/4/2016 - King transcript Services, LLC, 05/04/16. | |
| 2422303 | 5/1/2016 | 201605 | EXPERT | Expert Fees | 015079 | $6,642.00 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 002; DATE: 5/1/2016 - Professional services for April, 2016. | |
| 2422326 | 5/9/2016 | 201605 | TRAVEL | Travel Expenses | 015079 | $2,519.81 | | | VENDOR: GERVAIS, MICHAEL; INVOICE#: 15079/04-24-2016; DATE: 5/9/2016 - Travel expense to Los Angeles, CA. to attend meeting, 04/24 - 04/27/16. | |
| 2422346 | 5/9/2016 | 201605 | HCMSGR | Messenger/Delivery Services | 015079 | $147.77 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 541039155; DATE: 5/9/2016 | |
| 2422347 | 5/9/2016 | 201605 | HCMSGR | Messenger/Delivery Services | 015079 | $187.16 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 541039155; DATE: 5/9/2016 | |
| 2422348 | 5/9/2016 | 201605 | HCMSGR | Messenger/Delivery Services | 015079 | $25.98 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 541039155; DATE: 5/9/2016 | |
| 2422356 | 5/6/2016 | 201605 | HCMSGR | Messenger/Delivery Services | 015079 | $29.97 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 540882001; DATE: 5/6/2016 | |
| 2422376 | 4/30/2016 | 201605 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $71.06 | | | VENDOR: DIALCAR INC; INVOICE#: 1215681; DATE: 4/30/2016 - R. Polanco, Ground transportation to 6608 Austin St., 04/07/16. | |
| 2422385 | 4/30/2016 | 201605 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $69.94 | | | VENDOR: DIALCAR INC; INVOICE#: 1215681; DATE: 4/30/2016 - R. Polanco, Ground transportation to 6608 Austin St., 03/23/16. | |
| 2422386 | 4/30/2016 | 201605 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $54.35 | | | VENDOR: DIALCAR INC; INVOICE#: 1215681; DATE: 4/30/2016 - R. Polanco, Ground transportation to 6608 Austin St., 04/10/16. | |
| 2422389 | 4/30/2016 | 201605 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $54.35 | | | VENDOR: DIALCAR INC; INVOICE#: 1215681; DATE: 4/30/2016 - R. Polanco, Ground transportation to 6608 Austin St., 04/03/16. | |
| 2422393 | 4/30/2016 | 201605 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $65.49 | | | VENDOR: DIAL CAR INC; INVOICE#: 1215681; DATE: 4/30/2016 - R. Polanco, Ground transportation to 6608 Austin St., 03/29/16. | |
| 2422394 | 4/30/2016 | 201605 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $79.97 | | | VENDOR: DIALCAR INC; INVOICE#: 1215681; DATE: 4/30/2016 - R. Polanco, Ground transportation to 6608 Austin St., 03/28/16. | |
| 2422503 | 3/6/2016 | 201605 | EXPERT | Expert Fees | 015079 | $6,781.21 | | | VENDOR: VERITAS INVESTIGATIONS; INVOICE#: 2016-590; DATE: 3/6/2016 - Investigations/ research | |
| 2422634 | 5/6/2016 | 201605 | PRINT | B/W Prints | 015079 | $25.80 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2422635 | 5/6/2016 | 201605 | CPRINT | Color Prints | 015079 | $8.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2422712 | 4/29/2016 | 201605 | TRAVEL | Travel Expenses | 015079 | $4,813.78 | | | VENDOR: CARMODY, WILLIAM; INVOICE#: 015079/04-24-16A; DATE: 4/29/2016 - Trip to Las Angeles, CA for depositions in Valencia, CA 4/24-4/27/16 | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2422713 | 4/30/2016 | 201605 | DATA | Data Storage - Outside Service | 015079 | $2,540.23 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 944113; DATE: 4/30/2016 - Hosting relativity monthly fees, 04/30/16. | |
| 2422715 | 5/4/2016 | 201605 | OSPHOT | Outside Photocopy Services | 015079 | $1,819.95 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV010796; DATE: 5/4/2016 - Blowbacks/Copies, 05/04/16. | |
| 2422716 | 4/5/2016 | 201605 | OSPHOT | Outside Photocopy Services | 015079 | $362.88 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV010621; DATE: 4/5/2016 - Blowbacks/Copies, 04/05/16. | |
| 2422718 | 4/6/2016 | 201605 | OSPHOT | Outside Photocopy Services | 015079 | $1,632.15 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV010624; DATE: 4/6/2016 - Blowbacks/Copies, 04/06/16. | |
| 2422792 | 5/11/2016 | 201605 | TRAVEL | Travel Expenses | 015079 | $3,154.10 | | | VENDOR: CARMODY, WILLIAM; INVOICE#: 015079/04-06-16A; DATE: 5/11/2016 - Trip to Los Angeles, CA for depositions in Valencia CA 4/6/16 - 4/16/16 | |
| 2422802 | 5/16/2016 | 201605 | HCMSGR | Messenger/Delivery Services | 015079 | $28.27 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 541809342; DATE: 5/16/2016 | |
| 2422864 | 4/30/2016 | 201605 | HCTELE | Telephone & Calling Card Expenses | 015079 | $61.29 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 21124071; DATE: 4/30/2016 - Conference call, 04/01/2016 - 04/30/2016. | |
| 2423089 | 4/19/2016 | 201605 | EXPERT | Expert Fees | 015079 | $144.71 | | | VENDOR: VERITAS INVESTIGATIONS; INVOICE#: 2016-595; DATE: 4/19/2016 - Locate witness J. Phillips | |
| 2423209 | 5/13/2016 | 201605 | PRINT | B/W Prints | 015079 | $65.70 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2423210 | 5/13/2016 | 201605 | CPRINT | Color Prints | 015079 | $402.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2423375 | 4/7/2016 | 201605 | HCMSGR | Messenger/Delivery Services | 015079 | $39.95 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 30659; DATE: 4/7/2016 | |
| 2423376 | 4/7/2016 | 201605 | HCMSGR | Messenger/Delivery Services | 015079 | $39.95 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 30659; DATE: 4/7/2016 | |
| 2423440 | 5/12/2016 | 201605 | DEPEXP | Deposition Expenses | 015079 | $471.37 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068617; DATE: 5/12/2016 - Videographer for deposition of N. Estrada, 04/22/16. | |
| 2423441 | 5/12/2016 | 201605 | DEPEXP | Deposition Expenses | 015079 | $530.05 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068615; DATE: 5/12/2016 - Court reporter for deposition of N. Estrada, 04/22/16. | |
| 2423442 | 4/30/2016 | 201605 | DEPEXP | Deposition Expenses | 015079 | $1,604.25 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068612; DATE: 4/30/2016 - Videographer for deposition of W. Chan 30b6 on 04/14/16. | |

**015079 Bahnsen, Wendy, et al v. Boston Scientific**

**Disbursement Detail**

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2423443 | 4/30/2016 | 201605 | DEPEXP | Deposition Expenses | 015079 | $2,728.08 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068605; DATE: 4/30/2016 - Court reporter for Deposition of W. Chan 30b6 on 04/14/16. | |
| 2423444 | 4/30/2016 | 201605 | DEPEXP | Deposition Expenses | 015079 | $1,262.25 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068602; DATE: 4/30/2016 - Videographer for deposition of W. Chan, 04/13/16. | |
| 2423445 | 4/30/2016 | 201605 | DEPEXP | Deposition Expenses | 015079 | $1,789.51 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068601; DATE: 4/30/2016 - Court reporter for Deposition of W. Chan, 04/13/16. | |
| 2423446 | 4/30/2016 | 201605 | DEPEXP | Deposition Expenses | 015079 | $621.00 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068599; DATE: 4/30/2016 - Videogrpher for deposition of D. LaManna, 04/30/16. | |
| 2423447 | 4/30/2016 | 201605 | DEPEXP | Deposition Expenses | 015079 | $840.15 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068593; DATE: 4/30/2016 - Court reporter services for deposition of D. LaMann, 04/30/16. | |
| 2423448 | 4/30/2016 | 201605 | DEPEXP | Deposition Expenses | 015079 | $1,150.15 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068603; DATE: 4/30/2016 - Court reporter for depositions, 04/08/16. | |
| 2423469 | 5/26/2016 | 201605 | TRAVEL | Travel Expenses | 015079 | $1,902.86 | | | VENDOR: SUBRAMANIAN, ARUN; INVOICE#: 015079/05 24-16; DATE: 5/26/2016 - Travel for meeting with clients/relators in LA 5/24-25/16 | |
| 2423484 | 5/23/2016 | 201605 | PHOTO | B/W Photocopies | 015079 | $1.60 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2423567 | 5/20/2016 | 201605 | PRINT | B/W Prints | 015079 | $131.50 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2423568 | 5/20/2016 | 201605 | CPRINT | Color Prints | 015079 | $200.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2423611 | 5/27/2016 | 201605 | MEALS | Meals | 015079 | $10.00 | | | VENDOR: SUBRAMANIAN, ARUN; INVOICE#: 015079/05 25-16; DATE: 5/27/2016 - Food during trip to LA to meet clients/relators. | |
| 2423992 | 5/24/2016 | 201605 | RESRCH | Research charges | 015079 | $79.69 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/24/2016 | |
| 2424214 | 5/25/2016 | 201605 | RESRCH | Research charges | 015079 | $197.48 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/25/2016 | |
| 2424215 | 5/26/2016 | 201605 | RESRCH | Research charges | 015079 | $69.67 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/26/2016 | |
| 2424216 | 5/27/2016 | 201605 | RESRCH | Research charges | 015079 | $58.13 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/27/2016 | |
| 2424397 | 5/4/2016 | 201605 | RESRCH | Research charges | 015079 | $39.58 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/4/2016 | |
| 2424398 | 5/5/2016 | 201605 | RESRCH | Research charges | 015079 | $39.58 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/5/2016 | |
| 2424399 | 5/6/2016 | 201605 | RESRCH | Research charges | 015079 | $59.37 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/6/2016 | |
| 2424400 | 5/9/2016 | 201605 | RESRCH | Research charges | 015079 | $19.79 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/9/2016 | |
| 2424401 | 5/16/2016 | 201605 | RESRCH | Research charges | 015079 | $900.72 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/16/2016 | |
| 2424402 | 5/18/2016 | 201605 | RESRCH | Research charges | 015079 | $59.37 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/18/2016 | |
| 2424403 | 5/19/2016 | 201605 | RESRCH | Research charges | 015079 | $19.79 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/19/2016 | |
| 2424404 | 5/20/2016 | 201605 | RESRCH | Research charges | 015079 | $277.25 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/20/2016 | |
| 2424405 | 5/24/2016 | 201605 | RESRCH | Research charges | 015079 | $582.09 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/24/2016 | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2424406 | 5/25/2016 | 201605 | RESRCH | Research charges | 015079 | $295.05 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/25/2016 | |
| 2424407 | 5/27/2016 | 201605 | RESRCH | Research charges | 015079 | $217.69 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/27/2016 | |
| 2424408 | 5/30/2016 | 201605 | RESRCH | Research charges | 015079 | $1,709.90 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/30/2016 | |
| 2424409 | 5/31/2016 | 201605 | RESRCH | Research charges | 015079 | $661.05 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/31/2016 | |
| 2424410 | 5/1/2016 | 201605 | RESRCH | Research charges | 015079 | $86.75 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/1/2016 | |
| 2424411 | 5/12/2016 | 201605 | RESRCH | Research charges | 015079 | $299.85 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/12/2016 | |
| 2424412 | 5/16/2016 | 201605 | RESRCH | Research charges | 015079 | $615.68 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/16/2016 | |
| 2424413 | 5/17/2016 | 201605 | RESRCH | Research charges | 015079 | $96.75 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/17/2016 | |
| 2424414 | 5/19/2016 | 201605 | RESRCH | Research charges | 015079 | $19.79 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/19/2016 | |
| 2424415 | 5/20/2016 | 201605 | RESRCH | Research charges | 015079 | $1,104.02 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/20/2016 | |
| 2424416 | 5/23/2016 | 201605 | RESRCH | Research charges | 015079 | $169.71 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/23/2016 | |
| 2424417 | 5/24/2016 | 201605 | RESRCH | Research charges | 015079 | $477.95 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/24/2016 | |
| 2424418 | 5/25/2016 | 201605 | RESRCH | Research charges | 015079 | $11.79 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/25/2016 | |
| 2424419 | 5/31/2016 | 201605 | RESRCH | Research charges | 015079 | $142.32 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/31/2016 | |
| 2424742 | 5/27/2016 | 201606 | HCMSGR | Messenger/Delivery Services | 015079 | $17.95 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 31054; DATE: 5/27/2016 | |
| 2424745 | 5/27/2016 | 201606 | HCMSGR | Messenger/Delivery Services | 015079 | $27.95 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 31054; DATE: 5/27/2016 | |
| 2424749 | 5/24/2016 | 201606 | DEPEXP | Deposition Expenses | 015079 | $1,047.15 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068586; DATE: 5/24/2016 - Court reporter for deposition on 04/26/16. | |
| 2424750 | 5/24/2016 | 201606 | DEPEXP | Deposition Expenses | 015079 | $385.87 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068581; DATE: 5/24/2016 - Videographer at deposition on 04/25/16. | |
| 2424751 | 5/24/2016 | 201606 | DEPEXP | Deposition Expenses | 015079 | $504.85 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068578; DATE: 5/24/2016 - Court reporter for deposition 04/25/16. | |
| 2424752 | 5/24/2016 | 201606 | DEPEXP | Deposition Expenses | 015079 | $663.75 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-068591; DATE: 5/24/2016 - Videographer for deposition on 04/26/16. | |
| 2424753 | 6/1/2016 | 201606 | AIR | Air Travel | 015079 | $396.20 | | | VENDOR: SUBRAMANIAN, ARUN; INVOICE#: 015079/06 13-16; DATE: 6/1/2016 - Client/Relator Carolin Fuentes trip to NY to attend settlement conference in DNJ on 6/15/16, appearance mandatory 6/13/16 - 6/16/16 | |
| 2424791 | 5/27/2016 | 201606 | PHOTO | B/W Photocopies | 015079 | $15.00 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2424792 | 5/27/2016 | 201606 | CCOPY | Color Photocopies | 015079 | $3.00 | 3315 | Subramanian, Arun | Color Reproduction Copy Charges | |
| 2424878 | 5/27/2016 | 201606 | PRINT | B/W Prints | 015079 | $73.90 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2424879 | 5/27/2016 | 201606 | CPRINT | Color Prints | 015079 | $897.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2424995 | 6/3/2016 | 201606 | TRAVEL | Travel Expenses | 015079 | $2,338.96 | | | VENDOR: CARMODY, WILLIAM; INVOICE#: 015079/05-22-16; DATE: 6/3/2016 - Trip to Los Angeles, CA for meeting with clients on Wed. 5/25/16 | |

**015079 Bahnsen, Wendy, et al v. Boston Scientific**

**Disbursement Detail**

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2427865 | 5/31/2016 | 201606 | DATA | Data Storage - Outside Service | 015079 | $2,553.55 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 949403; DATE: 5/31/2016 - Hosting relativity, 05/31/16. | |
| 2427877 | 6/1/2016 | 201606 | EXPERT | Expert Fees | 015079 | $5,548.50 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 003; DATE: 6/1/2016 - Expert reviewing depositions, 06/01/16. | |
| 2427913 | 6/9/2016 | 201606 | HCMSGR | Messenger/Delivery Services | 015079 | $33.00 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 544332081; DATE: 6/9/2016 | |
| 2428083 | 5/31/2016 | 201606 | HCTELE | Telephone & Calling Card Expenses | 015079 | $13.61 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 21338975; DATE: 5/31/2016 - Conference call, 05/01/2016 - 05/31/2016. | |
| 2428144 | 6/8/2016 | 201606 | AIR | Air Travel | 015079 | $572.20 | | | VENDOR: BAHNSEN, WENDY A.; INVOICE#: 015079/06-10-16; DATE: 6/8/2016 - Reimbursement of flight to NY 6/13-6/16 to attend settlement conference on 6/15/16, client's appearance mandatory by judge. | |
| 2428175 | 6/3/2016 | 201606 | HCMSGR | Messenger/Delivery Services | 015079 | $17.95 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 31120; DATE: 6/3/2016 | |
| 2428191 | 6/5/2016 | 201606 | MEALS | Meals | 015079 | $104.30 | | | VENDOR: SEAMLESS; INVOICE#: 2410389; DATE: 6/5/2016 - A. Subramanian, F. Galant, S. Brinkman, M. Bruns, L. Reynolds, R. Robinson, and Z. Smith lunch during deposition, 05/31/16. | |
| 2428306 | 6/15/2016 | 201606 | TRAVEL | Travel Expenses | 015079 | $2,733.37 | | | VENDOR: MARK MUSICO; INVOICE#: 15079/06-07-2016; DATE: 6/15/2016 - Travel expense New York to attend meeting, 06/07 - 06/09/16. | |
| 2428341 | 6/13/2016 | 201606 | TRANS | Ground Transportation (taxi, rental, car service, Travel) | 015079 | $130.19 | | | VENDOR: CARMODY, WILLIAM; INVOICE#: 015079/05-22-16A; DATE: 6/13/2016 - Car services for trip to Los Angeles, CA for depositon and meetings. Split | |
| 2428342 | 6/15/2016 | 201606 | TRAVEL | Travel Expenses | 015079 | $4,679.99 | | | VENDOR: CARMODY, WILLIAM; INVOICE#: 015079/06-06-16; DATE: 6/15/2016 - Trip to Los Angeles, CA attending settlement conference and deposition. 6/6/16- 6/9/16 | |
| 2428664 | 6/14/2016 | 201606 | PRINT | B/W Prints | 015079 | $47.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2428665 | 6/14/2016 | 201606 | CPRINT | Color Prints | 015079 | $135.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2428748 | 6/22/2016 | 201606 | PRINT | B/W Prints | 015079 | $9.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2428749 | 6/22/2016 | 201606 | CPRINT | Color Prints | 015079 | $33.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2428924 | 6/28/2016 | 201606 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $5.00 | | | VENDOR: SUBRAMANIAN, ARUN; INVOICE#: 015079/06-15-16; DATE: 6/28/2016 - Uber receipt for canceled trip - attending settlement conference in District of NJ | |
| 2428933 | 6/29/2016 | 201606 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $21.00 | | | VENDOR: MARK MUSICO; INVOICE#: 15079/06-15-2016; DATE: 6/29/2016 - New Jersey transit with A. Subramanian to attend hearing, 06/15/16. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2428934 | 6/29/2016 | 201606 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $10.50 | | | VENDOR: GERVAIS, MICHAEL; INVOICE#: 15079/06-15-2016; DATE: 6/29/2016 - New Jersey transit to attend hearing, 06/15/16. | |
| 2429028 | 6/30/2016 | 201606 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $107.05 | | | VENDOR: FUENTES, CAROLINA H.; INVOICE#: 015079/06-28-16; DATE: 6/30/2016 - Reimbursement to client for trip expenses, cab/train to attend settlement conference on 6/15/16. | |
| 2429043 | 6/20/2016 | 201606 | HCMSGR | Messenger/Delivery Services | 015079 | $71.48 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 545476888; DATE: 6/20/2016 | |
| 2429248 | 6/27/2016 | 201606 | CPRINT | Color Prints | 015079 | $5.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2429541 | 6/3/2016 | 201606 | RESRCH | Research charges | 015079 | $19.12 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/3/2016 | |
| 2429542 | 6/6/2016 | 201606 | RESRCH | Research charges | 015079 | $76.47 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/6/2016 | |
| 2429543 | 6/10/2016 | 201606 | RESRCH | Research charges | 015079 | $76.47 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/10/2016 | |
| 2429911 | 6/7/2016 | 201606 | RESRCH | Research charges | 015079 | $587.60 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/7/2016 | |
| 2429912 | 6/12/2016 | 201606 | RESRCH | Research charges | 015079 | $376.00 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/12/2016 | |
| 2429913 | 6/13/2016 | 201606 | RESRCH | Research charges | 015079 | $280.85 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/13/2016 | |
| 2429914 | 6/14/2016 | 201606 | RESRCH | Research charges | 015079 | $18.99 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/14/2016 | |
| 2429915 | 6/15/2016 | 201606 | RESRCH | Research charges | 015079 | $208.91 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/15/2016 | |
| 2429916 | 6/1/2016 | 201606 | RESRCH | Research charges | 015079 | $18.99 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/1/2016 | |
| 2429917 | 6/2/2016 | 201606 | RESRCH | Research charges | 015079 | $480.17 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/2/2016 | |
| 2429918 | 6/5/2016 | 201606 | RESRCH | Research charges | 015079 | $56.98 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/5/2016 | |
| 2429919 | 6/9/2016 | 201606 | RESRCH | Research charges | 015079 | $159.23 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/9/2016 | |
| 2429920 | 6/10/2016 | 201606 | RESRCH | Research charges | 015079 | $481.32 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/10/2016 | |
| 2429921 | 6/12/2016 | 201606 | RESRCH | Research charges | 015079 | $606.40 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/12/2016 | |
| 2429922 | 6/13/2016 | 201606 | RESRCH | Research charges | 015079 | $49.30 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/13/2016 | |
| 2429923 | 6/14/2016 | 201606 | RESRCH | Research charges | 015079 | $41.63 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 6/14/2016 | |
| 2430334 | 7/6/2016 | 201607 | HOTEL | Hotels (Travel) | 015079 | $1,568.37 | | | VENDOR: BAHNSEN, WENDY A.; INVOICE#: 015079/07-06-16; DATE: 7/6/2016 - Reimbursement for hotel stay at the Wellington Hotel for clients, Wendy Bahnsen 6/13-6/16/16 $893.44 and Caroline Fuentes 6/14-6/16/16 $674.93 | |
| 2430497 | 6/30/2016 | 201607 | HCTELE | Telephone & Calling Card Expenses | 015079 | $6.88 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 21479538; DATE: 6/30/2016 - Conference call, 06/01/2016 - 06/30/2016. | |
| 2430599 | 7/6/2016 | 201607 | CPRINT | Color Prints | 015079 | $4.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2430767 | 6/28/2016 | 201607 | EXPERT | Expert Fees | 015079 | $10,000.00 | | | VENDOR: DOUGLAS GREEN ASSOCIATES INC.; INVOICE#: 977; DATE: 6/28/2016 - Fix fee for initial case analysis, 06/28/16. | |
| 2430768 | 6/20/2016 | 201607 | DEPEXP | Deposition Expenses | 015079 | $946.50 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI).; INVOICE#: M-073659; DATE: 6/20/2016 - Videographer for deposition of Mark Burns, 06/01/16. | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **015079 Bahnsen, Wendy, et al v. Boston Scientific** | | | | | | | | | |
| **Disbursement Detail** | | | | | | | | | |
| **Disb ID** | **Date** | **Orig_Per** | **Disb Code** | **Disb Desc** | **Matter** | **Base Amt** | **Tkpr** | **TKPR Name** | **Narrative** | **Fees** |
| 2430769 | 6/20/2016 | 201607 | DEPEXP | Deposition Expenses | 015079 | $2,733.35 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-073656; DATE: 6/20/2016 - Court reporter for deposition of Mark Burns, 06/01/16. | |
| 2430771 | 6/30/2016 | 201607 | EXPERT | Expert Fees | 015079 | $7,203.75 | | | VENDOR: LEGAL MEDIA, INC.; INVOICE#: 33089-2; DATE: 6/30/2016 - Mediation video, 06/30/16. | |
| 2433614 | 6/28/2016 | 201607 | DEPEXP | Deposition Expenses | 015079 | $629.00 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-074939; DATE: 6/28/2016 - Videographer for deposition of E. O'Neil, 06/08/16. | |
| 2433615 | 6/28/2016 | 201607 | DEPEXP | Deposition Expenses | 015079 | $1,336.65 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-074937; DATE: 6/28/2016 - Court reporter for Deposition of E. O'Neil, 06/08/16. | |
| 2433683 | 6/30/2016 | 201607 | DATA | Data Storage - Outside Service | 015079 | $2,791.87 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 955722; DATE: 6/30/2016 - Hosting Relativity June, 2016. | |
| 2433714 | 7/18/2016 | 201607 | MEDFEE | Mediation Fees and Expenses | 015079 | $5,000.00 | | | VENDOR: SAIBER LLC; INVOICE#: 015079/07-14-16; DATE: 7/18/2016 - Realtors share - $5000 retainer to Mediator | |
| 2433770 | 3/31/2016 | 201607 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $340.23 | | | VENDOR: DIALCAR INC; INVOICE#: 1213840; DATE: 3/31/2016 - 2/26/16 ASUB | |
| 2433781 | 3/31/2016 | 201607 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $65.49 | | | VENDOR: DIALCAR INC; INVOICE#: 1213840; DATE: 3/31/2016 - 3/8/16 R. Polanco | |
| 2433783 | 3/31/2016 | 201607 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $65.49 | | | VENDOR: DIALCAR INC; INVOICE#: 1213840; DATE: 3/31/2016 - 3/10/16 R. Polanco | |
| 2433784 | 3/31/2016 | 201607 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $65.49 | | | VENDOR: DIALCAR INC; INVOICE#: 1213840; DATE: 3/31/2016 - 3/25/16 R. Polanco | |
| 2433880 | 7/11/2016 | 201607 | PRINT | B/W Prints | 015079 | $0.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2433881 | 7/11/2016 | 201607 | CPRINT | Color Prints | 015079 | $8.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2433948 | 7/18/2016 | 201607 | CPRINT | Color Prints | 015079 | $4.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2434126 | 7/15/2016 | 201607 | HCMSGR | Messenger/Delivery Services | 015079 | $28.13 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 548106735; DATE: 7/15/2016 | |
| 2434136 | 7/20/2016 | 201607 | HCMSGR | Messenger/Delivery Services | 015079 | $203.65 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 548624414; DATE: 7/20/2016 | |
| 2434137 | 7/20/2016 | 201607 | HCMSGR | Messenger/Delivery Services | 015079 | $182.29 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 548624414; DATE: 7/20/2016 | |
| 2434158 | 7/25/2016 | 201607 | HCMSGR | Messenger/Delivery Services | 015079 | $171.95 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 549048381; DATE: 7/25/2016 | |
| 2434159 | 7/25/2016 | 201607 | HCMSGR | Messenger/Delivery Services | 015079 | $172.36 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 549048381; DATE: 7/25/2016 | |
| 2434185 | 7/27/2016 | 201607 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $10.50 | | | VENDOR: MARK MUSICO; INVOICE#: 15079/07-26-2019; DATE: 7/27/2016 - Taxi expense while attending mediation, 07/26/16. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2434277 | 7/27/2016 | 201607 | TRAVEL | Travel Expenses | 015079 | $67.86 | | | VENDOR: SUBRAMANIAN, ARUN; INVOICE#: 015079/07-26-16; DATE: 7/27/2016 - Lunch and train fare while attending mediation at Saiber, Newark, NJ | |
| 2434344 | 7/25/2016 | 201607 | PRINT | B/W Prints | 015079 | $32.20 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2434345 | 7/25/2016 | 201607 | CPRINT | Color Prints | 015079 | $17.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2434998 | 7/11/2016 | 201608 | RESRCH | Research charges | 015079 | $18.42 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/11/2016 | |
| 2434999 | 7/12/2016 | 201608 | RESRCH | Research charges | 015079 | $128.94 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/12/2016 | |
| 2435000 | 7/14/2016 | 201608 | RESRCH | Research charges | 015079 | $162.07 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/14/2016 | |
| 2435001 | 7/18/2016 | 201608 | RESRCH | Research charges | 015079 | $47.82 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/18/2016 | |
| 2435002 | 7/19/2016 | 201608 | RESRCH | Research charges | 015079 | $782.05 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/19/2016 | |
| 2435003 | 7/25/2016 | 201608 | RESRCH | Research charges | 015079 | $865.97 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/25/2016 | |
| 2435498 | 6/15/2016 | 201608 | OSPHOT | Outside Photocopy Services | 015079 | $89.10 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV011451; DATE: 6/15/2016 - Blowbacks black and white, 06/15/16. | |
| 2435499 | 2/29/2016 | 201608 | DATA | Data Storage - Outside Service | 015079 | $2,785.55 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 932580; DATE: 2/29/2016 - Monthly User Fees/Relativity, 02/29/16. | |
| 2435500 | 3/31/2016 | 201608 | DATA | Data Storage - Outside Service | 015079 | $6,611.19 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 929143; DATE: 3/31/2016 - Hosting Relativity March 2016 Monthly fee, 03/31/16. | |
| 2435501 | 6/1/2016 | 201608 | EXPERT | Expert Fees | 015079 | $8,253.00 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 004; DATE: 6/1/2016 - Professional services for May, 2016. | |
| 2435509 | 7/28/2016 | 201608 | EXPERT | Expert Fees | 015079 | $1,495.00 | | | VENDOR: THE BRATTLE GROUP; INVOICE#: 040600; DATE: 7/28/2016 - Professional services for June, 2016. | |
| 2435642 | 8/3/2016 | 201608 | PRINT | B/W Prints | 015079 | $0.10 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2435643 | 8/3/2016 | 201608 | CPRINT | Color Prints | 015079 | $2.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2435731 | 8/1/2016 | 201608 | EXPERT | Expert Fees | 015079 | $2,925.00 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 006; DATE: 8/1/2016 - Professional  services for July, 2016. | |
| 2435828 | 7/31/2016 | 201608 | HCTELE | Telephone & Calling Card Expenses | 015079 | $3.04 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 21699369; DATE: 7/31/2016 - Conference call, 07/01/16 - 07/31/2016. | |
| 2439499 | 4/27/2016 | 201608 | OSRSCH | Online Research Services | 015079 | $49,646.25 | | | VENDOR: THE BRATTLE GROUP; INVOICE#: 039574; DATE: 4/27/2016 - Research | |
| 2439500 | 5/20/2016 | 201608 | OSRSCH | Online Research Services | 015079 | $22,830.00 | | | VENDOR: THE BRATTLE GROUP; INVOICE#: 039885; DATE: 5/20/2016 - Research | |
| 2439501 | 7/6/2016 | 201608 | OSRSCH | Online Research Services | 015079 | $5,452.50 | | | VENDOR: THE BRATTLE GROUP; INVOICE#: 040292; DATE: 7/6/2016 - Research | |
| 2439563 | 7/14/2016 | 201608 | OSPHOT | Outside Photocopy Services | 015079 | $1,751.41 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV011774; DATE: 7/14/2016 - Copies/blowbacks, 07/14/16. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2439755 | 8/22/2016 | 201608 | PRINT | B/W Prints | 015079 | $1.10 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2439756 | 8/22/2016 | 201608 | CPRINT | Color Prints | 015079 | $7.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2439959 | 7/31/2016 | 201608 | DATA | Data Storage - Outside Service | 015079 | $2,057.52 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 960796; DATE: 7/31/2016 - Hosting Relativity Charges, 07/31/16. | |
| 2440212 | 8/22/2016 | 201609 | RESRCH | Research charges | 015079 | $20.19 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/22/2016 | |
| 2440213 | 8/23/2016 | 201609 | RESRCH | Research charges | 015079 | $80.77 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/23/2016 | |
| 2440602 | 8/31/2016 | 201609 | RESRCH | Research charges | 015079 | $80.24 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/31/2016 | |
| 2440603 | 8/4/2016 | 201609 | RESRCH | Research charges | 015079 | $52.07 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/4/2016 | |
| 2440604 | 8/5/2016 | 201609 | RESRCH | Research charges | 015079 | $72.13 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/5/2016 | |
| 2440605 | 8/8/2016 | 201609 | RESRCH | Research charges | 015079 | $60.18 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/8/2016 | |
| 2440986 | 8/31/2016 | 201609 | PRINT | B/W Prints | 015079 | $1.90 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2440987 | 8/31/2016 | 201609 | CPRINT | Color Prints | 015079 | $24.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2441256 | 9/6/2016 | 201609 | CPRINT | Color Prints | 015079 | $3.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2441391 | 9/1/2016 | 201609 | EXPERT | Expert Fees | 015079 | $19,660.50 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 006-A; DATE: 9/1/2016 - Professional services for August, 2016. | |
| 2444200 | 8/31/2016 | 201609 | HCTELE | Telephone & Calling Card Expenses | 015079 | $12.18 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 21900112; DATE: 8/31/2016 - Conference calls, 08/01/2016 - 08/31/2016. | |
| 2444407 | 9/15/2016 | 201609 | PRINT | B/W Prints | 015079 | $2.50 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2444408 | 9/15/2016 | 201609 | CPRINT | Color Prints | 015079 | $9.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2444457 | 9/15/2016 | 201609 | TRAVEL | Travel Expenses | 015079 | $10.50 | | | VENDOR: GERVAIS, MICHAEL; INVOICE#: 15079/07-26-2016; DATE: 9/15/2016 - Travel expense to New Jersey to attend Mediation, 07/26/16. | |
| 2444547 | 8/31/2016 | 201609 | DATA | Data Storage - Outside Service | 015079 | $1,417.58 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 966511; DATE: 8/31/2016 - Relativity hosting for August, 2016. | |
| 2444784 | 9/16/2016 | 201609 | PRINT | B/W Prints | 015079 | $2.70 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2444785 | 9/16/2016 | 201609 | CPRINT | Color Prints | 015079 | $116.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2445079 | 9/28/2016 | 201609 | SPWT | Subpoena Witness Fees | 015079 | $135.00 | | | VENDOR: ABC LEGAL SERVICES; INVOICE#: 1733352.100; DATE: 9/28/2016 - Service of Subpoena regarding EMDS, Inc., 09/28/16. | |
| 2445080 | 9/28/2016 | 201609 | SPWT | Subpoena Witness Fees | 015079 | $135.00 | | | VENDOR: ABC LEGAL SERVICES; INVOICE#: 1733363.100; DATE: 9/28/2016 - Service of Subpoena EMDS, Inc., 09/28/16. | |
| 2445205 | 9/23/2016 | 201609 | PRINT | B/W Prints | 015079 | $0.60 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2445206 | 9/23/2016 | 201609 | CPRINT | Color Prints | 015079 | $14.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2445604 | 9/6/2016 | 201609 | RESRCH | Research charges | 015079 | $40.21 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 9/6/2016 | |
| 2445605 | 9/7/2016 | 201609 | RESRCH | Research charges | 015079 | $542.85 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 9/7/2016 | |
| 2445606 | 9/8/2016 | 201609 | RESRCH | Research charges | 015079 | $140.74 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 9/8/2016 | |
| 2446209 | 10/4/2016 | 201610 | SPWT | Subpoena Witness Fees | 015079 | $135.00 | | | VENDOR: ABC LEGAL SERVICES; INVOICE#: 1745133.100; DATE: 10/4/2016 - Process service on Zirmed, Inc., 10/04/16. | |

**015079 Bahnsen, Wendy, et al v. Boston Scientific**

**Disbursement Detail**

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2449127 | 9/30/2016 | 201610 | HCTELE | Telephone & Calling Card Expenses | 015079 | $8.84 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 22162880; DATE: 9/30/2016 - Conference call, 09/01/2016 - 09/30/2016. | |
| 2449245 | 5/18/2016 | 201610 | DEPEXP | Deposition Expenses | 015079 | $162.25 | | | VENDOR: GOLKOW TECHNOLOGIES, INC.; INVOICE#: 225089; DATE: 5/18/2016 - Deposition of M. Underwood, 05/18/16. | |
| 2449246 | 10/1/2016 | 201610 | EXPERT | Expert Fees | 015079 | $2,782.50 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 007; DATE: 10/1/2016 - Expert services for September, 2016. | |
| 2449351 | 9/30/2016 | 201610 | DATA | Data Storage - Outside Service | 015079 | $1,714.77 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 971710; DATE: 9/30/2016 - Hosting relativity September, 2016. | |
| 2449414 | 10/11/2016 | 201610 | CPRINT | Color Prints | 015079 | $4.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2449680 | 10/20/2016 | 201610 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $10.50 | | | VENDOR: MARK MUSICO; INVOICE#: 15079/09-23-2016; DATE: 10/20/2016 - NJ Transit to attend Hearing, 09/23/16. | |
| 2449788 | 10/19/2016 | 201610 | CPRINT | Color Prints | 015079 | $20.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2450157 | 10/21/2016 | 201610 | PRINT | B/W Prints | 015079 | $82.30 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2450158 | 10/21/2016 | 201610 | CPRINT | Color Prints | 015079 | $35.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2450251 | 10/27/2016 | 201610 | HCMSGR | Messenger/Delivery Services | 015079 | $32.27 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 559148298; DATE: 10/27/2016 | |
| 2450267 | 10/31/2016 | 201610 | HCMSGR | Messenger/Delivery Services | 015079 | $559.55 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 559546886; DATE: 10/31/2016 - 4 package sent on 10/27/16. | |
| 2450279 | 10/31/2016 | 201610 | HCMSGR | Messenger/Delivery Services | 015079 | $52.25 | | | VENDOR: FEDERAL EXPRESS CORPORATION; INVOICE#: 559095106; DATE: 10/31/2016 | |
| 2451291 | 10/25/2016 | 201611 | CERT | Certified Copies of Documents | 015079 | $90.00 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 73372; DATE: 10/25/2016 - Retrieval of documents requested from ZirMed, 10/25/16. | |
| 2451426 | 11/1/2016 | 201611 | PRINT | B/W Prints | 015079 | $0.80 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2451427 | 11/1/2016 | 201611 | CPRINT | Color Prints | 015079 | $6.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2451774 | 11/1/2016 | 201611 | EXPERT | Expert Fees | 015079 | $3,946.50 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 008; DATE: 11/1/2016 - Professional services rendered for October, 2016. | |
| 2454443 | 11/4/2016 | 201611 | HCMSGR | Messenger/Delivery Services | 015079 | $336.89 | 3315 | Subramanian, Arun | VENDOR: FEDERAL EXPRESS CORPORATION; Invoice Number: 560489862, Shipper: J. Connors, Tracking #: 777644731221, Ship Date: 11/4/2016 | |
| 2454447 | 11/4/2016 | 201611 | HCMSGR | Messenger/Delivery Services | 015079 | $332.70 | 3315 | Subramanian, Arun | VENDOR: FEDERAL EXPRESS CORPORATION; Invoice Number: 560489862, Shipper: J. Connors, Tracking #: 777644731931, Ship Date: 11/4/2016 | |
| 2454448 | 11/4/2016 | 201611 | HCMSGR | Messenger/Delivery Services | 015079 | $332.66 | 3315 | Subramanian, Arun | VENDOR: FEDERAL EXPRESS CORPORATION; Invoice Number: 560489862, Shipper: J. Connors, Tracking #: 777644731313, Ship Date: 11/4/2016 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **015079 Bahnsen, Wendy, et al v. Boston Scientific** | | | | | | | | | |
| **Disbursement Detail** | | | | | | | | | |
| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Fees |
| 2454449 | 11/4/2016 | 201611 | HCMSGR | Messenger/Delivery Services | 015079 | $332.66 | 3315 | Subramanian, Arun | VENDOR: FEDERAL EXPRESS CORPORATION; Invoice Number: 560489862, Shipper: J. Connors, Tracking #: 777644731769, Ship Date: 11/4/2016 |
| 2454542 | 11/9/2016 | 201611 | SPWT | Subpoena Witness Fees | 015079 | $602.75 | | | VENDOR: POLANCO, RODNEY; INVOICE#: 015079/10-25-2016; DATE: 11/9/2016  -  Access files subpoenaed from Zirmed, 10/25/16. |
| 2454626 | 11/4/2016 | 201611 | PRINT | B/W Prints | 015079 | $85.80 | 3315 | Subramanian, Arun | Reproduction Copy Charges |
| 2454627 | 11/4/2016 | 201611 | CPRINT | Color Prints | 015079 | $18.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges |
| 2454683 | 11/8/2016 | 201611 | PHOTO | B/W Photocopies | 015079 | $58.90 | 3315 | Subramanian, Arun | Reproduction Copy Charges |
| 2454718 | 10/31/2016 | 201611 | DATA | Data Storage - Outside Service | 015079 | $1,568.93 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 977197; DATE: 10/31/2016  -  Hosting relativity monthly fee for October, 2016. |
| 2454875 | 11/11/2016 | 201611 | TRAVEL | Travel Expenses | 015079 | $2,218.83 | | | VENDOR: JORDAN CONNORS; INVOICE#: 15079/11-09-2016; DATE: 11/11/2016  -  Travel expense to Washington, D.C. to attend deposition, 11/09 - 11/10/16. |
| 2454963 | 10/31/2016 | 201611 | HCTELE | Telephone & Calling Card Expenses | 015079 | $6.68 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 22305388; DATE: 10/31/2016  -  Conference calls, 10/01/216 - 10/31/2016. |
| 2455089 | 11/11/2016 | 201611 | HCMSGR | Messenger/Delivery Services | 015079 | $131.47 | 3315 | Subramanian, Arun | VENDOR: FEDERAL EXPRESS CORPORATION; Invoice Number: 561223356, Shipper: Joseph Schafer, Tracking #: 777698339195, Ship Date: 11/11/2016 |
| 2455267 | 11/16/2016 | 201611 | CPRINT | Color Prints | 015079 | $1.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges |
| 2455355 | 11/17/2016 | 201611 | TRAVEL | Travel Expenses | 015079 | $1,205.60 | | | VENDOR: MARK MUSICO; INVOICE#: 15079/11-09-2016; DATE: 11/17/2016  -  Travel expense to Boston, MA. to attend deposition, 11/09 - 11/11/16. |
| 2455356 | 11/17/2016 | 201611 | TRAVEL | Travel Expenses | 015079 | $2,128.85 | | | VENDOR: MARK MUSICO; INVOICE#: 15079/11-15-2016; DATE: 11/17/2016  -  Travel expense to Austin, TX. to attend depositions, 11/15 - 11/16/16. |
| 2455655 | 11/17/2016 | 201611 | DEPEXP | Deposition Expenses | 015079 | $12.00 | | | VENDOR: KING TRANSCRIPTION SERVICES LLC; INVOICE#: 00040450; DATE: 11/17/2016  -  Transcript of Hearing on 09/23/16. |
| 2455767 | 11/18/2016 | 201611 | PRINT | B/W Prints | 015079 | $8.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges |
| 2455768 | 11/18/2016 | 201611 | CPRINT | Color Prints | 015079 | $222.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges |
| 2455897 | 11/20/2016 | 201611 | Meals | Meals | 015079 | $253.30 | | | VENDOR: SEAMLESS; INVOICE#: 2533339; DATE: 11/20/2016 - Lunch for A. Subramanian, R. Robinson, D. Gerhan, M. Gray, K. Pollard, M. Pollard, and J. Connors during deposition and deposition preparation, 11/15/16. |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2455960 | 10/25/2016 | 201612 | OSPHOT | Outside Photocopy Services | 015079 | $6,143.82 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV012913; DATE: 10/25/2016 - Blowbacks, copies, 10/25/16. | |
| 2456066 | 11/30/2016 | 201612 | CPRINT | Color Prints | 015079 | $1,617.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2456321 | 11/8/2016 | 201612 | RESRCH | Research charges | 015079 | $17.90 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 11/8/2016 | |
| 2456322 | 11/13/2016 | 201612 | RESRCH | Research charges | 015079 | $71.61 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 11/13/2016 | |
| 2456656 | 11/4/2016 | 201612 | RESRCH | Research charges | 015079 | $110.12 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 11/4/2016 | |
| 2456657 | 11/8/2016 | 201612 | RESRCH | Research charges | 015079 | $65.75 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 11/8/2016 | |
| 2456658 | 11/22/2016 | 201612 | RESRCH | Research charges | 015079 | $392.34 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 11/22/2016 | |
| 2457044 | 12/1/2016 | 201612 | DATA | Data Storage - Outside Service | 015079 | $2,200.00 | | | VENDOR: POLANCO, RODNEY; INVOICE#: 15079/11-30-2016; DATE: 12/1/2016 - Electronic Management Services, Inc. - Custom Programming, 11/30/16. | |
| 2457089 | 11/22/2016 | 201612 | HCMSGR | Messenger/Delivery Services | 015079 | $10.34 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 562626793, Shipper: Caroline DaCosta, Tracking #: 777736572459, Ship Date: 11/22/2016 | |
| 2457147 | 11/28/2016 | 201612 | HCMSGR | Messenger/Delivery Services | 015079 | $73.70 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 562848788, Shipper: Jordan Connors, Tracking #: 777808260118, Ship Date: 11/28/2016 | |
| 2457331 | 11/29/2016 | 201612 | DEPEXP | Deposition Expenses | 015079 | $286.30 | | | VENDOR: GOLKOW TECHNOLOGIES, INC.; INVOICE#: 250938; DATE: 11/29/2016 - Transcript - M. Rosenthal, 11/29/16. | |
| 2457362 | 7/27/2016 | 201612 | MEDFEE | Mediation Fees and Expenses | 015079 | $3,600.00 | | | VENDOR: SAIBER LLC; INVOICE#: 257410; DATE: 7/27/2016 - Mediation, 07/27/16. | |
| 2460997 | 11/30/2016 | 201612 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $223.37 | | | VENDOR: DIALCAR INC; INVOICE#: 1224328; DATE: 11/30/2016 - A. Subramanian, Ground transportation to 1301 6 Ave. 10019, NJ, 11/18/16. | |
| 2463667 | 12/2/2016 | 201612 | PRINT | B/W Prints | 015079 | $128.70 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2463668 | 12/2/2016 | 201612 | CPRINT | Color Prints | 015079 | $669.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2463872 | 12/7/2016 | 201612 | HCMSGR | Messenger/Delivery Services | 015079 | $63.76 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 563927687, Shipper: Nikki Kustok, Tracking #: 777893757270, Ship Date: 12/7/2016 | |
| 2463927 | 11/30/2016 | 201612 | HCTELE | Telephone & Calling Card Expenses | 015079 | $3.04 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 22572144; DATE: 11/30/2016 - Conference calls, 11/01/2016 - 11/30/2016. | |
| 2465326 | 12/9/2016 | 201612 | HCMSGR | Messenger/Delivery Services | 015079 | $97.34 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 564208057, Shipper: Mark Musico, Tracking #: 777913744974, Ship Date: 12/9/2016 | |
| 2465351 | 12/14/2016 | 201612 | TRAVEL | Travel Expenses | 015079 | $1,558.54 | | | VENDOR: MARK MUSICO; INVOICE#: 15079/12-11-2016; DATE: 12/14/2016 - Travel expense to Charleston, GA. to attend deposition, 12/11 - 12/12/16. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2465371 | 11/30/2016 | 201612 | DATA | Data Storage - Outside Service | 015079 | $1,403.93 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 979416; DATE: 11/30/2016 - Hosting monthly fees, 11/30/16. | |
| 2465372 | 11/30/2016 | 201612 | DEPEXP | Deposition Expenses | 015079 | $807.50 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-101390; DATE: 11/30/2016 - Videographer for deposition of J. Kemmerer, 11/30/16. | |
| 2465374 | 11/30/2016 | 201612 | DEPEXP | Deposition Expenses | 015079 | $929.60 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-101388; DATE: 11/30/2016 - Court reporter for deposition of J. Kemmerer, 11/30/16. | |
| 2465380 | 5/25/2016 | 201612 | EXPERT | Expert Fees | 015079 | $119.71 | | | VENDOR: VERITAS INVESTIGATIONS; INVOICE#: 2016-599; DATE: 5/25/2016 - Background Check, locate witness | |
| 2465463 | 12/9/2016 | 201612 | PRINT | B/W Prints | 015079 | $105.60 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2465464 | 12/9/2016 | 201612 | CPRINT | Color Prints | 015079 | $4.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2465888 | 12/20/2016 | 201612 | TRAVEL | Travel Expenses | 015079 | $2,146.75 | | | VENDOR: JORDAN CONNORS; INVOICE#: 15079/12-01-2016; DATE: 12/20/2016 - Travel expense to Washington, D.C. to attend deposition, 12/01 - 12/02/16. | |
| 2465889 | 12/20/2016 | 201612 | TRAVEL | Travel Expenses | 015079 | $2,074.73 | | | VENDOR: JORDAN CONNORS; INVOICE#: 15079/12-08-2016; DATE: 12/20/2016 - Travel expense to Washington, D.C. to attend deposition, 12/08 - 12/09/16. | |
| 2465963 | 12/20/2016 | 201612 | TRAVEL | Travel Expenses | 015079 | $5,763.46 | | | VENDOR: JORDAN CONNORS; INVOICE#: 15079/11-12-2016; DATE: 12/20/2016 - Travel expense to New York to attend expert meeting, 11/12 - 11/18/16. | |
| 2466159 | 12/16/2016 | 201612 | PRINT | B/W Prints | 015079 | $107.20 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2466160 | 12/16/2016 | 201612 | CPRINT | Color Prints | 015079 | $1.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2466246 | 12/7/2016 | 201612 | DEPEXP | Deposition Expenses | 015079 | $1,535.75 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-102144; DATE: 12/7/2016 - Videographer for S. O'Shea deposition, 11/10/16. | |
| 2466499 | 12/27/2016 | 201612 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $72.49 | | | VENDOR: POLANCO, RODNEY; INVOICE#: 15079/12-21-2016; DATE: 12/27/2016 - Taxi expense while working late at the office, 12/21/16. | |
| 2466587 | 12/27/2016 | 201612 | CPRINT | Color Prints | 015079 | $1.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2466708 | 12/30/2016 | 201612 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $34.69 | | | VENDOR: POLANCO, RODNEY; INVOICE#: 15079/12-29-2016; DATE: 12/30/2016 - Taxi expense while working late at the office, 12/29/16. | |
| 2467207 | 12/21/2016 | 201701 | RESRCH | Research charges | 015079 | $18.24 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/21/2016 | |
| 2467208 | 12/23/2016 | 201701 | RESRCH | Research charges | 015079 | $164.14 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/23/2016 | |
| 2467209 | 12/26/2016 | 201701 | RESRCH | Research charges | 015079 | $109.43 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/26/2016 | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2467210 | 12/6/2016 | 201701 | RESRCH | Research charges | 015079 | $38.32 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/6/2016 | |
| 2467211 | 12/16/2016 | 201701 | RESRCH | Research charges | 015079 | $91.19 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/16/2016 | |
| 2467212 | 12/23/2016 | 201701 | RESRCH | Research charges | 015079 | $58.21 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/23/2016 | |
| 2467600 | 12/21/2016 | 201701 | DEPEXP | Deposition Expenses | 015079 | $2,281.60 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-104625; DATE: 12/21/2016 - Deposition of G. Russo (court reporting), 12/21/16. | |
| 2467601 | 12/7/2016 | 201701 | DEPEXP | Deposition Expenses | 015079 | $1,367.70 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-102141; DATE: 12/7/2016 - Court reporter S. Oshea, 12/07/16. | |
| 2467602 | 12/21/2016 | 201701 | DEPEXP | Deposition Expenses | 015079 | $2,136.67 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-104628; DATE: 12/21/2016 - Deposition of G. Russo (video), 12/21/16. | |
| 2467606 | 12/9/2016 | 201701 | OSPHOT | Outside Photocopy Services | 015079 | $256.56 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV013375; DATE: 12/9/2016 - Blowbacks of the Russo patient files, 12/09/16. | |
| 2467615 | 1/1/2017 | 201701 | Meals | Meals | 015079 | $24.04 | | | VENDOR: SEAMLESS; INVOICE#: 2566654; DATE: 1/1/2017 - R. Polanco, Dinner expense while working late at the office, 12/21/16. | |
| 2467803 | 12/30/2016 | 201701 | CPRINT | Color Prints | 015079 | $3.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2470906 | 12/31/2016 | 201701 | HCTELE | Telephone & Calling Card Expenses | 015079 | $22.80 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 22771965; DATE: 12/31/2016 - Conference calls, 12/01/2016 - 12/31/2016. | |
| 2471164 | 1/10/2017 | 201701 | PRINT | B/W Prints | 015079 | $1.20 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2471165 | 1/10/2017 | 201701 | CPRINT | Color Prints | 015079 | $49.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2471308 | 12/31/2016 | 201701 | DATA | Data Storage - Outside Service | 015079 | $1,578.93 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 986572; DATE: 12/31/2016 - Hosting (Relativity) Dec., 2016. | |
| 2471309 | 12/31/2016 | 201701 | DEPEXP | Deposition Expenses | 015079 | $1,050.00 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-106677; DATE: 12/31/2016 - Videography of T. Deer deposition, 12/12/16. | |
| 2471310 | 1/5/2017 | 201701 | DEPEXP | Deposition Expenses | 015079 | $2,227.70 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-106774; DATE: 1/5/2017 - Court reporter for T. Deer deposition, 12/12/16. | |
| 2471311 | 1/6/2017 | 201701 | DEPEXP | Deposition Expenses | 015079 | $1,927.80 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-106771; DATE: 1/6/2017 - Court reporter for W. Van Halem deposition, 12/09/16. | |
| 2471312 | 1/6/2017 | 201701 | DEPEXP | Deposition Expenses | 015079 | $1,393.75 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: M-106772; DATE: 1/6/2017 - Videographer for W. Van Halem deposition, 01/06/17. | |
| 2471669 | 1/13/2017 | 201701 | PRINT | B/W Prints | 015079 | $4.50 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2471670 | 1/13/2017 | 201701 | CPRINT | Color Prints | 015079 | $42.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2472211 | 1/24/2017 | 201701 | PRINT | B/W Prints | 015079 | $6.50 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2472212 | 1/24/2017 | 201701 | CPRINT | Color Prints | 015079 | $28.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2472380 | 12/1/2016 | 201701 | EXPERT | Expert Fees | 015079 | $24,327.67 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 009A; DATE: 12/1/2016 - Professional services rendered for November, 2016. | |
| 2472381 | 1/1/2017 | 201701 | EXPERT | Expert Fees | 015079 | $19,340.00 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 010A; DATE: 1/1/2017 - Professional services rendered for December, 2016. | |
| 2472382 | 1/24/2017 | 201701 | EXPERT | Expert Fees | 015079 | $22,947.50 | | | VENDOR: THE BRATTLE GROUP; INVOICE#: 042828; DATE: 1/24/2017 - Expert services through December 31, 2016. | |
| 2472866 | 1/13/2017 | 201702 | RESRCH | Research charges | 015079 | $94.72 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/13/2017 | |
| 2472867 | 1/20/2017 | 201702 | RESRCH | Research charges | 015079 | $94.72 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/20/2017 | |
| 2472868 | 1/23/2017 | 201702 | RESRCH | Research charges | 015079 | $75.78 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/23/2017 | |
| 2472869 | 1/24/2017 | 201702 | RESRCH | Research charges | 015079 | $37.89 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/24/2017 | |
| 2472870 | 1/26/2017 | 201702 | RESRCH | Research charges | 015079 | $56.83 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/26/2017 | |
| 2472871 | 1/27/2017 | 201702 | RESRCH | Research charges | 015079 | $37.89 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/27/2017 | |
| 2473269 | 1/12/2017 | 201702 | RESRCH | Research charges | 015079 | $816.45 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/12/2017 | |
| 2473270 | 1/13/2017 | 201702 | RESRCH | Research charges | 015079 | $47.52 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/13/2017 | |
| 2473271 | 1/16/2017 | 201702 | RESRCH | Research charges | 015079 | $23.76 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/16/2017 | |
| 2473272 | 1/19/2017 | 201702 | RESRCH | Research charges | 015079 | $278.30 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/19/2017 | |
| 2473273 | 1/20/2017 | 201702 | RESRCH | Research charges | 015079 | $658.48 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/20/2017 | |
| 2473274 | 1/23/2017 | 201702 | RESRCH | Research charges | 015079 | $82.69 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/23/2017 | |
| 2473275 | 1/25/2017 | 201702 | RESRCH | Research charges | 015079 | $533.98 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/25/2017 | |
| 2473276 | 1/26/2017 | 201702 | RESRCH | Research charges | 015079 | $223.55 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/26/2017 | |
| 2473277 | 1/27/2017 | 201702 | RESRCH | Research charges | 015079 | $23.76 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/27/2017 | |
| 2473785 | 1/27/2017 | 201702 | PRINT | B/W Prints | 015079 | $363.70 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2473786 | 1/27/2017 | 201702 | CPRINT | Color Prints | 015079 | $524.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2474191 | 2/7/2017 | 201702 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $18.00 | | | VENDOR: MARY E. RITTER; INVOICE#: 15079/02-03-2017; DATE: 2/7/2017 - Taxi expense while working late at the office, 02/03/17. | |
| 2474199 | 2/1/2017 | 201702 | EXPERT | Expert Fees | 015079 | $3,825.00 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 011; DATE: 2/1/2017 - Professional services rendered for January, 2017. | |
| 2474355 | 2/6/2017 | 201702 | PRINT | B/W Prints | 015079 | $1.60 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2474356 | 2/6/2017 | 201702 | CPRINT | Color Prints | 015079 | $79.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2474643 | 2/10/2017 | 201702 | HCMSGR | Messenger/Delivery Services | 015079 | $48.95 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 33025; DATE: 2/10/2017 | |
| 2474644 | 2/10/2017 | 201702 | HCMSGR | Messenger/Delivery Services | 015079 | $195.00 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 33025; DATE: 2/10/2017 | |
| 2474721 | 1/29/2017 | 201702 | EXPERT | Expert Fees | 015079 | $32,147.50 | | | VENDOR: GREYLOCK MCKINNON ASSOCIATES; INVOICE#: 18087; DATE: 1/29/2017 | |
| 2474803 | 1/31/2017 | 201702 | HCTELE | Telephone & Calling Card Expenses | 015079 | $1.85 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 22974264; DATE: 1/31/2017 - Conference calls, 01/01/2017 - 01/31/2017. | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **015079 Bahnsen, Wendy, et al v. Boston Scientific** | | | | | | | |
| | | | **Disbursement Detail** | | | | | | | |
| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
| 2474902 | 2/14/2017 | 201702 | FFEE | Filing Fees | 015079 | $212.00 | | | VENDOR: MARK MUSICO; INVOICE#: 15079/02-10-2017; DATE: 2/14/2017 -  New Jersey Lawyers Fund for Client Protection (yearly fee for practicing in NJ), 02/10/17. | |
| 2474905 | 2/14/2017 | 201702 | FFEE | Filing Fees | 015079 | $212.00 | | | VENDOR: GERVAIS, MICHAEL; INVOICE#: 15079/02-10-2017; DATE: 2/14/2017 -  New Jersey Lawyers Fund for Client Protection (yearly fee for practicing in NJ), 02/10/17. | |
| 2474907 | 2/14/2017 | 201702 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $116.73 | | | VENDOR: MARY E. RITTER; INVOICE#: 15079/02-02-2017; DATE: 2/14/2017 -  Taxi expense while working late at the office, 02/02, 02/03, and 02/12/17. | |
| 2478065 | 2/13/2017 | 201702 | PRINT | B/W Prints | 015079 | $2.70 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2478066 | 2/13/2017 | 201702 | CPRINT | Color Prints | 015079 | $122.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2478360 | 1/31/2017 | 201702 | DATA | Data Storage - Outside Service | 015079 | $1,368.93 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 990363; DATE: 1/31/2017 -  Hosting (Relativity), 01/31/17. | |
| 2478567 | 2/20/2017 | 201702 | PRINT | B/W Prints | 015079 | $2.10 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2478568 | 2/20/2017 | 201702 | CPRINT | Color Prints | 015079 | $134.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2478880 | 2/28/2017 | 201702 | MEDFEE | Mediation Fees and Expenses | 015079 | ($1,800.00) | | | Saiber LLC-  refunding  overpayment re medication fee posted to SG invoice #257410 dated  07/27/2016. | |
| 2479111 | 2/16/2017 | 201703 | RESRCH | Research charges | 015079 | $72.78 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/16/2017 | |
| 2479112 | 2/17/2017 | 201703 | RESRCH | Research charges | 015079 | $168.54 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/17/2017 | |
| 2479113 | 2/21/2017 | 201703 | RESRCH | Research charges | 015079 | $18.20 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/21/2017 | |
| 2479114 | 2/24/2017 | 201703 | RESRCH | Research charges | 015079 | $163.77 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/24/2017 | |
| 2479507 | 2/6/2017 | 201703 | RESRCH | Research charges | 015079 | $88.73 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/6/2017 | |
| 2479508 | 2/10/2017 | 201703 | RESRCH | Research charges | 015079 | $36.15 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/10/2017 | |
| 2479509 | 2/16/2017 | 201703 | RESRCH | Research charges | 015079 | $444.41 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/16/2017 | |
| 2479510 | 2/21/2017 | 201703 | RESRCH | Research charges | 015079 | $54.23 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/21/2017 | |
| 2479511 | 2/22/2017 | 201703 | RESRCH | Research charges | 015079 | $36.15 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/22/2017 | |
| 2479512 | 2/23/2017 | 201703 | RESRCH | Research charges | 015079 | $18.08 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/23/2017 | |
| 2479513 | 2/24/2017 | 201703 | RESRCH | Research charges | 015079 | $12.60 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/24/2017 | |
| 2479862 | 3/1/2017 | 201703 | EXPERT | Expert Fees | 015079 | $1,615.50 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 012; DATE: 3/1/2017 -  Professional services for February, 2017. | |
| 2479867 | 1/31/2017 | 201703 | OSPHOT | Outside Photocopy Services | 015079 | $165.54 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV014038; DATE: 1/31/2017 -  Blowbacks for M. Gervais, 01/31/17. | |
| 2479893 | 2/27/2017 | 201703 | PHOTO | B/W Photocopies | 015079 | $0.20 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2479982 | 2/24/2017 | 201703 | PRINT | B/W Prints | 015079 | $724.90 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2479983 | 2/24/2017 | 201703 | CPRINT | Color Prints | 015079 | $2,202.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2483271 | 2/28/2017 | 201703 | HCTELE | Telephone & Calling Card Expenses | 015079 | $6.36 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 23160724; DATE: 2/28/2017 - Conference calls, 02/01/2017 - 02/28/2017. | |
| 2483722 | 3/3/2017 | 201703 | PRINT | B/W Prints | 015079 | $0.70 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2483802 | 3/13/2017 | 201703 | PRINT | B/W Prints | 015079 | $2.00 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2483803 | 3/13/2017 | 201703 | CPRINT | Color Prints | 015079 | $1.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2483891 | 3/13/2017 | 201703 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $55.05 | | | VENDOR: GERVAIS, MICHAEL; INVOICE#: 015079/02-16-17; DATE: 3/13/2017 - Late night taxis on 2/16/17 & 2/22/17 | |
| 2483917 | 2/28/2017 | 201703 | DATA | Data Storage - Outside Service | 015079 | $1,438.93 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 995630; DATE: 2/28/2017 - Hosting relativity, 02/28/17. | |
| 2483933 | 11/29/2016 | 201703 | DEPEXP | Deposition Expenses | 015079 | $1,836.19 | | | VENDOR: GOLKOW TECHNOLOGIES, INC.; INVOICE#: 250448; DATE: 11/29/2016 - 1 Certified copy of transcript of Richard K. Baer, MD., 11/29/16. | |
| 2484513 | 3/21/2017 | 201703 | CPRINT | Color Prints | 015079 | $32.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2485438 | 3/1/2017 | 201703 | RESRCH | Research charges | 015079 | $35.22 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/1/2017 | |
| 2485439 | 3/2/2017 | 201703 | RESRCH | Research charges | 015079 | $17.61 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/2/2017 | |
| 2485440 | 3/13/2017 | 201703 | RESRCH | Research charges | 015079 | $163.12 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/13/2017 | |
| 2485441 | 3/14/2017 | 201703 | RESRCH | Research charges | 015079 | $65.10 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/14/2017 | |
| 2485442 | 3/20/2017 | 201703 | RESRCH | Research charges | 015079 | $88.05 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/20/2017 | |
| 2485443 | 3/21/2017 | 201703 | RESRCH | Research charges | 015079 | $70.44 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/21/2017 | |
| 2485444 | 3/22/2017 | 201703 | RESRCH | Research charges | 015079 | $114.91 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/22/2017 | |
| 2485874 | 3/14/2017 | 201703 | RESRCH | Research charges | 015079 | $47.18 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/14/2017 | |
| 2485875 | 3/16/2017 | 201703 | RESRCH | Research charges | 015079 | $492.29 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/16/2017 | |
| 2485876 | 3/20/2017 | 201703 | RESRCH | Research charges | 015079 | $165.92 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/20/2017 | |
| 2485877 | 3/21/2017 | 201703 | RESRCH | Research charges | 015079 | $588.78 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/21/2017 | |
| 2485878 | 3/22/2017 | 201703 | RESRCH | Research charges | 015079 | $480.81 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/22/2017 | |
| 2485879 | 3/23/2017 | 201703 | RESRCH | Research charges | 015079 | $1,094.85 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/23/2017 | |
| 2486239 | 3/31/2017 | 201703 | SECOT | Secretarial Overtime | 015079 | $60.00 | 9041 | DaCosta, Caroline | Secretarial Overtime, C. DaCosta, 02/27/17 - Downloading, renaming and circulation filings Docket No. 312-320. Printing and organizing hard copies for hand delivery to the court (District of New Jersey). | |
| 2490015 | 3/31/2017 | 201704 | DATA | Data Storage - Outside Service | 015079 | $1,368.93 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 1002347; DATE: 3/31/2017 - Monthly storage fee, 03/31/17. | |
| 2490117 | 4/11/2017 | 201704 | PRINT | B/W Prints | 015079 | $91.80 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2490885 | 3/9/2017 | 201704 | HCMSGR | Messenger/Delivery Services | 015079 | $195.00 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 33249; DATE: 3/9/2017 | |
| 2491907 | 4/13/2017 | 201705 | RESRCH | Research charges | 015079 | $32.37 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/13/2017 | |
| 2498856 | 6/1/2017 | 201706 | CPRINT | Color Prints | 015079 | $147.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2499093 | 6/2/2017 | 201706 | CPRINT | Color Prints | 015079 | $66.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2499670 | 5/31/2017 | 201706 | DATA | Data Storage - Outside Service | 015079 | $698.93 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 1015148; DATE: 5/31/2017 - Monthly Storage Fee, 05/31/17. | |
| 2499672 | 4/30/2017 | 201706 | DATA | Data Storage - Outside Service | 015079 | $1,298.93 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 1007645; DATE: 4/30/2017 - Monthly Storage Fee, 04/30/17. | |
| 2508953 | 7/20/2017 | 201707 | FFEE | Filing Fees | 015079 | $252.00 | | | VENDOR: CARMODY, WILLIAM; INVOICE#: 015079/07-20-17; DATE: 7/20/2017 - NJ Lawyers Fund for Client Protection /NJ Courts Annual fee to maintain PHV appearance | |
| 2509011 | 7/20/2017 | 201707 | FFEE | Filing Fees | 015079 | $252.00 | | | VENDOR: SUBRAMANIAN, ARUN; INVOICE#: 015079/07-20-17; DATE: 7/20/2017 - NJ Lawyers Fund for Client Protection/ NJ Courts annual fee to maintain PHV appearance | |
| 2526758 | 10/18/2017 | 201710 | PRINT | B/W Prints | 015079 | $2.60 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2526759 | 10/18/2017 | 201710 | CPRINT | Color Prints | 015079 | $66.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2527071 | 10/18/2017 | 201710 | HCMSGR | Messenger/Delivery Services | 015079 | $31.20 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 596877366, Shipper: Caroline DaCosta, Recipient: Judge John Michael Vazquez, Tracking #: 770532087810, Ship Date: 10/18/2017 | |
| 2527072 | 10/18/2017 | 201710 | HCMSGR | Messenger/Delivery Services | 015079 | $30.75 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 596877366, Shipper: Caroline DaCosta, Recipient: Judge John Michael Vazquez, Tracking #: 770532088014, Ship Date: 10/18/2017 | |
| 2527073 | 10/18/2017 | 201710 | HCMSGR | Messenger/Delivery Services | 015079 | $26.67 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 596877366, Shipper: Caroline DaCosta, Recipient: Judge John Michael Vazquez, Tracking #: 770532088194, Ship Date: 10/18/2017 | |
| 2540931 | 6/30/2017 | 201712 | DATA | Data Storage - Outside Service | 015079 | $120.00 | | | VENDOR: DOCUMENT TECHNOLOGIES LLC (DTI); INVOICE#: 1019403; DATE: 6/30/2017 - Hosting, 06/30/17. | |
| 2540943 | 10/20/2017 | 201712 | OSPHOT | Outside Photocopy Services | 015079 | $1,222.78 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV017199; DATE: 10/20/2017 - Blowbacks, 10/20/17. | |
| 2543074 | 12/20/2017 | 201712 | RESRCH | Research charges | 015079 | $9.86 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 12/20/2017 | |
| 2545733 | 1/16/2018 | 201801 | CPRINT | Color Prints | 015079 | $84.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2545808 | 1/22/2018 | 201801 | TRAVEL | Travel Expenses | 015079 | $331.79 | | | VENDOR: BAHNSEN, WENDY A.; INVOICE#: 015079/01-22-18; DATE: 1/22/2018 - Client travel to New Jersey - Reimbursement | |
| 2545884 | 1/19/2018 | 201801 | TRAVEL | Travel Expenses | 015079 | $1,613.20 | | | VENDOR: FLORES, KIMBERLY A.; INVOICE#: 015079/01-19-18; DATE: 1/19/2018 - Airfare for flights to Newark for W. Bahsen and C. Fuentes | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2546410 | 1/23/2018 | 201801 | FFEE | Filing Fees | 015079 | $106.00 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 2251617201242328 DATE: 1/24/2018  New Jersey Pro Hac Vice Appearance annual attorney registration fee split btwn BSNC and Nasdaq/MIAX for 2018. - Filing Fees for Arun Subramanian on 01/23/18 | |
| 2546461 | 1/18/2018 | 201801 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $101.05 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 2241660201242328 DATE: 1/24/2018  Attending hearing - Taxi for Arun Subramanian on 01/18/18 | |
| 2546462 | 1/18/2018 | 201801 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $112.17 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 2241660201242328 DATE: 1/24/2018  Attending hearing - Taxi for Arun Subramanian on 01/18/18 | |
| 2546657 | 1/23/2018 | 201801 | FFEE | Filing Fees | 015079 | $212.00 | 2901 | Carmody, Bill | VENDOR: CARMODY, WILLIAM INVOICE#: 2251692701242328 DATE: 1/24/2018  PHV Appearance in NJ annual attorney registration fee 2018. - Filing Fees for Bill Carmody on 01/23/18 | |
| 2547613 | 1/24/2018 | 201801 | FFEE | Filing Fees | 015079 | $212.00 | 4142 | Musico, Mark | VENDOR: MUSICO, MARK INVOICE#: 2256467501312044 DATE: 1/31/2018  NJ Lawyers' Fund Registration - Pro Hac Vice Fee - Filing Fees for Mark Musico on 01/24/18 | |
| 2547676 | 1/18/2018 | 201801 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $31.00 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 2255430901312044 DATE: 1/31/2018  Car service from court. - Taxi for Michael Gervais on 01/18/18 | |
| 2549910 | 1/11/2018 | 201802 | RESRCH | Research charges | 015079 | $36.61 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/11/2018 | |
| 2549911 | 1/23/2018 | 201802 | RESRCH | Research charges | 015079 | $336.91 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/23/2018 | |
| 2555609 | 1/31/2018 | 201802 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $113.78 | | | VENDOR: DIALCAR INC; INVOICE#: 1246324; DATE: 1/31/2018  - W. Broad, Ground transportation to 2 Federal Sq. Newark, NY., 01/18/18. | |
| 2562621 | 2/20/2018 | 201803 | RESRCH | Research charges | 015079 | $17.39 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/20/2018 | |
| 2562622 | 2/27/2018 | 201803 | RESRCH | Research charges | 015079 | $34.77 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/27/2018 | |
| 2569652 | 3/28/2018 | 201803 | CPRINT | Color Prints | 015079 | $5.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2572335 | 4/5/2018 | 201804 | PRINT | B/W Prints | 015079 | $14.40 | 3315 | Subramanian, Arun | Reproduction Copy Print Charges | |
| 2572336 | 4/5/2018 | 201804 | CPRINT | Color Prints | 015079 | $325.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2573279 | 4/6/2018 | 201804 | PRINT | B/W Prints | 015079 | $20.60 | 3315 | Subramanian, Arun | Reproduction Copy Print Charges | |
| 2573280 | 4/6/2018 | 201804 | CPRINT | Color Prints | 015079 | $76.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2574102 | 4/17/2018 | 201804 | PRINT | B/W Prints | 015079 | $6.90 | 3315 | Subramanian, Arun | Reproduction Copy Print Charges | |
| 2577331 | 4/22/2018 | 201804 | MEALS | Meals | 015079 | $299.88 | | | VENDOR: SEAMLESS; INVOICE#: 2894677; DATE: 4/22/2018 - R. Robinson, L. Reynolds, F. Galant, MMUS, MGER and ASUB 4/19/18 | |
| 2577332 | 4/22/2018 | 201804 | MEALS | Meals | 015079 | $186.90 | | | VENDOR: SEAMLESS; INVOICE#: 2894677; DATE: 4/22/2018 -  BCAR, ASUB, MMUS and MGER meeting 4/5/18 | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2577515 | 4/20/2018 | 201804 | FFEE | Filing Fees | 015079 | $554.00 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2437210904241325 DATE: 4/24/2018  New Jersey Lawyer's Fund Registration for 2017 & 2018 - Filing Fees for Jordan Connors on 04/20/18 | |
| 2578105 | 4/24/2018 | 201804 | PHOTO | B/W Photocopies | 015079 | $52.20 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2578160 | 4/20/2018 | 201804 | PRINT | B/W Prints | 015079 | $44.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2578161 | 4/20/2018 | 201804 | CPRINT | Color Prints | 015079 | $1,128.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2579238 | 4/11/2018 | 201805 | RESRCH | Research charges | 015079 | $47.95 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/11/2018 | |
| 2579239 | 4/16/2018 | 201805 | RESRCH | Research charges | 015079 | $31.79 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/16/2018 | |
| 2579698 | 4/2/2018 | 201805 | RESRCH | Research charges | 015079 | $57.98 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/2/2018 | |
| 2579699 | 4/5/2018 | 201805 | RESRCH | Research charges | 015079 | $143.69 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/5/2018 | |
| 2579700 | 4/9/2018 | 201805 | RESRCH | Research charges | 015079 | $361.46 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/9/2018 | |
| 2579701 | 4/10/2018 | 201805 | RESRCH | Research charges | 015079 | $15.72 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/10/2018 | |
| 2579702 | 4/11/2018 | 201805 | RESRCH | Research charges | 015079 | $184.10 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/11/2018 | |
| 2580543 | 4/27/2018 | 201805 | PRINT | B/W Prints | 015079 | $14.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2580544 | 4/27/2018 | 201805 | CPRINT | Color Prints | 015079 | $1,904.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2580926 | 5/4/2018 | 201805 | HCMSGR | Messenger/Delivery Services | 015079 | $25.40 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 36859; DATE: 5/4/2018 - B. Carmody, 04/24/18. | |
| 2581442 | 4/30/2018 | 201805 | HCTELE | Telephone & Calling Card Expenses | 015079 | $5.36 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 25779227; DATE: 4/30/2018  - Conference calls, 04/01/2018 - 04/30/2018. | |
| 2581852 | 4/30/2018 | 201805 | HCTELE | Telephone & Calling Card Expenses | 015079 | $5.49 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 25779227; DATE: 4/30/2018  - Conference calls, 04/01/2018 - 04/30/2018. | |
| 2581952 | 5/8/2018 | 201805 | AIR | Air Travel | 015079 | $998.01 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2477288205091918 DATE: 5/9/2018 Travel to Burbank on 4/13/18 - Airfare for Jordan Connors on 05/08/18 | |
| 2581953 | 5/8/2018 | 201805 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $151.65 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2477288205091918 DATE: 5/9/2018  Travel to Burbank on 4/13/18 - Car Rental for Jordan Connors on 05/08/18 | |
| 2581954 | 5/8/2018 | 201805 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $9.23 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2477288205091918 DATE: 5/9/2018  Travel to Burbank on 4/13/18 - Car Rental Fuel for Jordan Connors on 05/08/18 | |
| 2581955 | 4/13/2018 | 201805 | PARKIN | Parking | 015079 | $30.00 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2477288205091918 DATE: 5/9/2018  Travel to Burbank on 4/13/18 - Parking for Jordan Connors on 04/13/18 | |
| 2581956 | 4/13/2018 | 201805 | MILEAG | Mileage (Travel) | 015079 | $16.35 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2477288205091918 DATE: 5/9/2018  Travel to Burbank on 4/13/18 - Mileage-Airport for Jordan Connors on 04/13/18 | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2582282 | 5/4/2018 | 201805 | PHOTO | B/W Photocopies | 015079 | $0.80 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2582329 | 5/4/2018 | 201805 | PRINT | B/W Prints | 015079 | $25.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2582330 | 5/4/2018 | 201805 | CPRINT | Color Prints | 015079 | $1,373.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2583478 | 5/11/2018 | 201805 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $71.13 | 4262 | Ethridge, Jason | VENDOR: Ethridge, Jason INVOICE#: 2489589405152110 DATE: 5/15/2018  Attending mock trial. - Taxi for Jason Ethridge on 05/11/18 | |
| 2583479 | 5/11/2018 | 201805 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $80.39 | 4262 | Ethridge, Jason | VENDOR: Ethridge, Jason INVOICE#: 2489589405152110 DATE: 5/15/2018  Attending mock trial. - Taxi for Jason Ethridge on 05/11/18 | |
| 2583684 | 5/11/2018 | 201805 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $114.44 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 2488344505152110 DATE: 5/15/2018  Attending mock trial. - Taxi for Arun Subramanian on 05/11/18 | |
| 2583685 | 5/11/2018 | 201805 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $176.50 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 2488344505152110 DATE: 5/15/2018  Attending mock trial with M. Gervais and M. Musico. - Taxi for Arun Subramanian on 05/11/18 | |
| 2587069 | 5/11/2018 | 201805 | MEALS | Meals | 015079 | $515.31 | 2901 | Carmody, Bill | VENDOR: CARMODY, WILLIAM INVOICE#: 2493845405162031 DATE: 5/16/2018  Attending mock trial. - Lunch on 05/11/18 with Reiko Hausike; Arun Subramanian; Michael Gervais; Mark Musico; Jordan Connors; Jason Ethridge | |
| 2587070 | 5/11/2018 | 201805 | MEALS | Meals | 015079 | $94.66 | 2901 | Carmody, Bill | VENDOR: CARMODY, WILLIAM INVOICE#: 2493845405162031 DATE: 5/16/2018  Attending mock trial. - Lunch on 05/11/18 with Reiko Hausike; Arun Subramanian; Michael Gervais; Mark Musico; Jordan Connors; Jason Ethridge | |
| 2587071 | 5/11/2018 | 201805 | MEALS | Meals | 015079 | $16.57 | 2901 | Carmody, Bill | VENDOR: CARMODY, WILLIAM INVOICE#: 2493845405162031 DATE: 5/16/2018  Attending mock trial. - Lunch on 05/11/18 with Reiko Hausike; Arun Subramanian; Michael Gervais; Mark Musico; Jason Ethridge; Jordan Connors | |
| 2587100 | 5/15/2018 | 201805 | CTRPT | Court Reporter Expense | 015079 | $218.25 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 2492761205162031 DATE: 5/16/2018  Transcript of 4/30/18 hearing. - Court Reporter Expense for Arun Subramanian on 05/15/18 | |
| 2587212 | 5/13/2018 | 201805 | PRINT | B/W Prints | 015079 | $23.50 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2587213 | 5/13/2018 | 201805 | CPRINT | Color Prints | 015079 | $765.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2587826 | 5/21/2018 | 201805 | MEALS | Meals | 015079 | $240.25 | 9243 | Hickman, Karisha | VENDOR: HICKMAN, KARISHA INVOICE#: 2504509205221434 DATE: 5/22/2018  Preparing for trial. - Lunch on 05/21/18 with Bill Carmody; Mark Musico; Michael Gervais; Arun Subramanian | |
| 2588307 | 5/18/2018 | 201805 | PRINT | B/W Prints | 015079 | $117.00 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2588308 | 5/18/2018 | 201805 | CPRINT | Color Prints | 015079 | $42.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
## Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2588463 | 5/24/2018 | 201805 | HCMSGR | Messenger/Delivery Services | 015079 | $22.79 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 619556947, Shipper: Caroline DaCosta, Recipient: Magistrate Judge Steven C. Man, Tracking #: 772318167961, Ship Date: 5/24/2018 | |
| 2589002 | 5/11/2018 | 201805 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $68.19 | 4142 | Musico, Mark | VENDOR: MUSICO, MARK INVOICE#: 2483657705301216 DATE: 5/30/2018  Attending mock trial. - Taxi for Mark Musico on 05/11/18 | |
| 2589296 | 5/29/2018 | 201805 | PRINT | B/W Prints | 015079 | $33.20 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2589297 | 5/29/2018 | 201805 | CPRINT | Color Prints | 015079 | $91.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2590239 | 5/9/2018 | 201806 | RESRCH | Research charges | 015079 | $16.12 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/9/2018 | |
| 2590240 | 5/22/2018 | 201806 | RESRCH | Research charges | 015079 | $80.59 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/22/2018 | |
| 2590241 | 5/25/2018 | 201806 | RESRCH | Research charges | 015079 | $16.12 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/25/2018 | |
| 2591425 | 5/9/2018 | 201806 | HOTEL | Hotels (Travel) | 015079 | $494.00 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Hotel - Lodging for Jordan Connors on 05/09/18 | |
| 2591426 | 5/10/2018 | 201806 | HOTEL | Hotels (Travel) | 015079 | $494.00 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Hotel - Lodging for Jordan Connors on 05/10/18 | |
| 2591427 | 5/9/2018 | 201806 | MEALS | Meals | 015079 | $57.71 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Hotel - Dinner on 05/09/18 | |
| 2591428 | 5/31/2018 | 201806 | MEALS | Meals | 015079 | $35.55 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Hotel - Meals Other on 05/31/18 | |
| 2591429 | 5/31/2018 | 201806 | HOTEL | Hotels (Travel) | 015079 | $185.10 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Hotel - Room Tax for Jordan Connors on 05/31/18 | |
| 2591430 | 5/9/2018 | 201806 | AIR | Air Travel | 015079 | $1,596.40 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Airfare for Jordan Connors on 05/09/18 | |
| 2591431 | 5/11/2018 | 201806 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $68.65 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Taxi for Jordan Connors on 05/11/18 | |
| 2591432 | 5/11/2018 | 201806 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $47.78 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Taxi for Jordan Connors on 05/11/18 | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2591433 | 5/9/2018 | 201806 | MEALS | Meals | 015079 | $64.71 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Lunch on 05/09/18 | |
| 2591434 | 5/9/2018 | 201806 | MEALS | Meals | 015079 | $107.89 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Dinner on 05/09/18 | |
| 2591435 | 5/11/2018 | 201806 | MEALS | Meals | 015079 | $32.51 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Lunch on 05/11/18 | |
| 2591436 | 5/11/2018 | 201806 | MEALS | Meals | 015079 | $9.47 | 4024 | Connors, Jordan | VENDOR: CONNORS, JORDAN INVOICE#: 2528581506051605 DATE: 6/5/2018  Travel to NY for Mock Trial - Breakfast on 05/11/18 | |
| 2593023 | 5/25/2018 | 201806 | HCMSGR | Messenger/Delivery Services | 015079 | $44.95 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 153; DATE: 5/25/2018 - B. Carmody, 05/17/18. | |
| 2593025 | 5/25/2018 | 201806 | HCMSGR | Messenger/Delivery Services | 015079 | $34.95 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 153; DATE: 5/25/2018 - B. Carmody, 05/17/18. | |
| 2593026 | 5/25/2018 | 201806 | HCMSGR | Messenger/Delivery Services | 015079 | $24.95 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 153; DATE: 5/25/2018 - B. Carmody, 05/18/18. | |
| 2593090 | 6/1/2018 | 201806 | PRINT | B/W Prints | 015079 | $54.20 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2593091 | 6/1/2018 | 201806 | CPRINT | Color Prints | 015079 | $1.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2593258 | 5/31/2018 | 201806 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $584.72 | | | VENDOR: DIALCAR INC; INVOICE#: 1251911; DATE: 5/31/2018 - A. Subramanian, Ground transportation to 50 Walnut St., Newark, NJ., 04/30/18. | |
| 2596808 | 5/31/2018 | 201806 | HCTELE | Telephone & Calling Card Expenses | 015079 | $6.77 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 25948653; DATE: 5/31/2018 -  Conference calls, 05/01/2018 - 05/31/2018. | |
| 2597112 | 3/31/2018 | 201806 | DATA | Data Storage - Outside Service | 015079 | $993.93 | | | VENDOR: DTI TOPCO, INC. (EPIQ); INVOICE#: 1067624; DATE: 3/31/2018 -  Monthly Storage Fee, 03/31/18. | |
| 2597113 | 4/30/2018 | 201806 | DATA | Data Storage - Outside Service | 015079 | $1,168.93 | | | VENDOR: DTI TOPCO, INC. (EPIQ); INVOICE#: 1070002; DATE: 4/30/2018 -  Monthly Storage Fee, 04/30/18. | |
| 2597114 | 4/6/2018 | 201806 | OSPHOT | Outside Photocopy Services | 015079 | $1,200.56 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV019054; DATE: 4/6/2018 -  Blowbacks, 04/06/18. | |
| 2597115 | 3/29/2018 | 201806 | OSPHOT | Outside Photocopy Services | 015079 | $1,256.25 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: ; DATE: 3/29/2018 -  Blowbacks, 03/29/18. | |
| 2597116 | 4/6/2018 | 201806 | OSPHOT | Outside Photocopy Services | 015079 | $342.09 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV019055; DATE: 4/6/2018 -  Blowbacks, 04/06/18. | |
| 2597117 | 5/3/2018 | 201806 | OSPHOT | Outside Photocopy Services | 015079 | $842.58 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV019294; DATE: 5/3/2018 -  Blowbacks, 05/03/18. | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2597122 | 6/13/2018 | 201806 | PHOTO | B/W Photocopies | 015079 | $2.20 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2597168 | 6/11/2018 | 201806 | PRINT | B/W Prints | 015079 | $0.10 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2597169 | 6/11/2018 | 201806 | CPRINT | Color Prints | 015079 | $1.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2597256 | 5/31/2018 | 201806 | DATA | Data Storage - Outside Service | 015079 | $2,016.64 | | | VENDOR: DTI TOPCO, INC. (EPIQ); INVOICE#: 1075274; DATE: 5/31/2018  -  Monthly Storage Fee, 05/31/18. | |
| 2597257 | 4/26/2018 | 201806 | OSPHOT | Outside Photocopy Services | 015079 | $118.46 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV019238; DATE: 4/26/2018  -  Blowbacks, 04/26/18. | |
| 2597258 | 5/31/2018 | 201806 | EXPERT | Expert Fees | 015079 | $8,166.25 | | | VENDOR: LEGAL MEDIA, INC.; INVOICE#: 33089-3; DATE: 5/31/2018  -  Trial preparation, 05/31/18. | |
| 2597260 | 5/25/2018 | 201806 | OSPHOT | Outside Photocopy Services | 015079 | $3,990.95 | | | VENDOR: SWAYLAW LLC; INVOICE#: 1833; DATE: 5/25/2018  -  Preparing trial exhibits, 05/25/18. | |
| 2598362 | 5/5/2018 | 201806 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $28.50 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 2564922606191303 DATE: 6/19/2018  Working late; office trial prep - Taxi for Michael Gervais on 05/05/18 | |
| 2598363 | 5/11/2018 | 201806 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $29.75 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 2564922606191303 DATE: 6/19/2018  Working late; office trial prep - Taxi for Michael Gervais on 05/11/18 | |
| 2606486 | 5/25/2018 | 201807 | OSPHOT | Outside Photocopy Services | 015079 | $128.49 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV019524; DATE: 5/25/2018  -  Copy service, 05/25/18. | |
| 2606490 | 5/1/2018 | 201807 | EXPERT | Expert Fees | 015079 | $112.50 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 013; DATE: 5/1/2018  -  Professional services rendered, 05/01/18. | |
| 2606635 | 6/30/2018 | 201807 | HCTELE | Telephone & Calling Card Expenses | 015079 | $5.24 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 26117587; DATE: 6/30/2018  -  Conference calls, 06/01/2018 - 06/30/2018. | |
| 2606680 | 6/30/2018 | 201807 | HCTELE | Telephone & Calling Card Expenses | 015079 | $14.72 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 26117587; DATE: 6/30/2018  -  Conference calls, 06/01/2018 - 06/30/2018. | |
| 2608520 | 7/9/2018 | 201807 | CPRINT | Color Prints | 015079 | $24.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2608825 | 6/30/2018 | 201807 | DATA | Data Storage - Outside Service | 015079 | $885.08 | | | VENDOR: DTI TOPCO, INC. (EPIQ); INVOICE#: 1079658; DATE: 6/30/2018  -  Monthly Storage Fee, 06/30/18. | |
| 2608831 | 6/30/2018 | 201807 | EXPERT | Expert Fees | 015079 | $1,152.50 | | | VENDOR: LEGAL MEDIA, INC.; INVOICE#: 33089-4; DATE: 6/30/2018  -  Trial preparation, 06/30/18. | |
| 2609691 | 6/30/2018 | 201807 | EXPERT | Expert Fees | 015079 | $5,700.00 | | | VENDOR: R & D STRATEGIC SOLUTIONS LLC; INVOICE#: 14141; DATE: 6/30/2018  -  Professional services rendered, 06/30/18. | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2610117 | 7/21/2018 | 201807 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $21.00 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 2654762607311858 DATE: 7/31/2018  Working late. Drafting motion in limine. - Taxi for Michael Gervais on 07/21/18 | |
| 2610118 | 7/24/2018 | 201807 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $29.75 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 2654762607311858 DATE: 7/31/2018  Working late. Drafting motion in limine. - Taxi for Michael Gervais on 07/24/18 | |
| 2610277 | 7/27/2018 | 201808 | HCMSGR | Messenger/Delivery Services | 015079 | $19.29 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 626275893, Shipper: Mark Musico, Recipient: Hon. Steven C. Mannion, Tracking #: 772840049667, Ship Date: 7/27/2018 | |
| 2611500 | 7/6/2018 | 201808 | RESRCH | Research charges | 015079 | $217.54 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/6/2018 | |
| 2611501 | 7/7/2018 | 201808 | RESRCH | Research charges | 015079 | $1,110.82 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/7/2018 | |
| 2611502 | 7/12/2018 | 201808 | RESRCH | Research charges | 015079 | $449.19 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/12/2018 | |
| 2611503 | 7/14/2018 | 201808 | RESRCH | Research charges | 015079 | $2,273.91 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/14/2018 | |
| 2611504 | 7/15/2018 | 201808 | RESRCH | Research charges | 015079 | $86.27 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/15/2018 | |
| 2611505 | 7/16/2018 | 201808 | RESRCH | Research charges | 015079 | $415.70 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/16/2018 | |
| 2611506 | 7/17/2018 | 201808 | RESRCH | Research charges | 015079 | $1,111.09 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/17/2018 | |
| 2611507 | 7/19/2018 | 201808 | RESRCH | Research charges | 015079 | $657.30 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/19/2018 | |
| 2611508 | 7/20/2018 | 201808 | RESRCH | Research charges | 015079 | $89.29 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/20/2018 | |
| 2611509 | 7/21/2018 | 201808 | RESRCH | Research charges | 015079 | $1,095.59 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/21/2018 | |
| 2611510 | 7/22/2018 | 201808 | RESRCH | Research charges | 015079 | $62.11 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/22/2018 | |
| 2611511 | 7/23/2018 | 201808 | RESRCH | Research charges | 015079 | $97.82 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/23/2018 | |
| 2611512 | 7/24/2018 | 201808 | RESRCH | Research charges | 015079 | $803.84 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/24/2018 | |
| 2611513 | 7/25/2018 | 201808 | RESRCH | Research charges | 015079 | $845.99 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/25/2018 | |
| 2611514 | 7/26/2018 | 201808 | RESRCH | Research charges | 015079 | $496.20 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/26/2018 | |
| 2611515 | 7/27/2018 | 201808 | RESRCH | Research charges | 015079 | $312.50 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/27/2018 | |
| 2611516 | 7/30/2018 | 201808 | RESRCH | Research charges | 015079 | $151.79 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/30/2018 | |
| 2611517 | 7/31/2018 | 201808 | RESRCH | Research charges | 015079 | $390.63 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/31/2018 | |
| 2611518 | 7/12/2018 | 201808 | RESRCH | Research charges | 015079 | $281.25 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/12/2018 | |
| 2611519 | 7/18/2018 | 201808 | RESRCH | Research charges | 015079 | $62.50 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/18/2018 | |
| 2611520 | 7/19/2018 | 201808 | RESRCH | Research charges | 015079 | $15.62 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/19/2018 | |
| 2611521 | 7/20/2018 | 201808 | RESRCH | Research charges | 015079 | $293.46 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/20/2018 | |
| 2611522 | 7/24/2018 | 201808 | RESRCH | Research charges | 015079 | $15.62 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/24/2018 | |
| 2611523 | 7/25/2018 | 201808 | RESRCH | Research charges | 015079 | $46.87 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/25/2018 | |
| 2611524 | 7/26/2018 | 201808 | RESRCH | Research charges | 015079 | $131.70 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/26/2018 | |
| 2611525 | 7/29/2018 | 201808 | RESRCH | Research charges | 015079 | $448.66 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/29/2018 | |
| 2611526 | 7/31/2018 | 201808 | RESRCH | Research charges | 015079 | $78.13 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 7/31/2018 | |
| 2612006 | 7/31/2018 | 201808 | HCMSGR | Messenger/Delivery Services | 015079 | $15.56 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 626549586, Shipper: Mark Musico, Recipient: Hon. John Michael Vazquez, Tracking #: 772857751374, Ship Date: 7/31/2018 | |
| 2612021 | 7/27/2018 | 201808 | CPRINT | Color Prints | 015079 | $453.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2612322 | 8/1/2018 | 201808 | EXPERT | Expert Fees | 015079 | $10,810.00 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 014; DATE: 8/5/2018 - Professional services rendered, 08/05/18. | |
| 2615321 | 7/31/2018 | 201808 | DATA | Data Storage - Outside Service | 015079 | $885.08 | | | VENDOR: DTI TOPCO, INC. (EPIQ); INVOICE#: 1085608; DATE: 7/31/2018 - Monthly storage fee | |
| 2615411 | 8/6/2018 | 201808 | PRINT | B/W Prints | 015079 | $2.60 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2615412 | 8/6/2018 | 201808 | CPRINT | Color Prints | 015079 | $74.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2615475 | 8/10/2018 | 201808 | PRINT | B/W Prints | 015079 | $4.90 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2615476 | 8/10/2018 | 201808 | CPRINT | Color Prints | 015079 | $1,071.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2615695 | 8/16/2018 | 201808 | HCMSGR | Messenger/Delivery Services | 015079 | $11.70 | 9068 | Elliott, Elizabeth | VENDOR: ELLIOTT, ELIZABETH INVOICE#: 2700407008202155 DATE: 8/20/2018  Additional postage for delivery of courtesy copies of Relators' Motions in Limine to Judge Vazquez and Magistrate Judge Mannion. - Courier Delivery Charges for Elizabeth Elliott on 08/16/18 | |
| 2616237 | 7/26/2018 | 201808 | OSPHOT | Outside Photocopy Services | 015079 | $126.08 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV020177; DATE: 7/26/2018 - Blowbacks, 07/26/18. | |
| 2616240 | 5/31/2018 | 201808 | EXPERT | Expert Fees | 015079 | $120,564.09 | | | VENDOR: R & D STRATEGIC SOLUTIONS LLC; INVOICE#: 14126; DATE: 5/31/2018 - Professional services rendered, 05/31/18 (note: minus hotel per email). | |
| 2616281 | 7/31/2018 | 201808 | HCTELE | Telephone & Calling Card Expenses | 015079 | $4.53 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 26278530; DATE: 7/31/2018 - Conference calls, 07/01/2018 - 07/31/2018. | |
| 2617859 | 8/1/2018 | 201808 | RESRCH | Research charges | 015079 | $69.92 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/1/2018 | |
| 2617860 | 8/2/2018 | 201808 | RESRCH | Research charges | 015079 | $192.56 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/2/2018 | |
| 2617861 | 8/5/2018 | 201808 | RESRCH | Research charges | 015079 | $30.76 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/5/2018 | |
| 2617862 | 8/8/2018 | 201808 | RESRCH | Research charges | 015079 | $30.76 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/8/2018 | |
| 2617863 | 8/9/2018 | 201808 | RESRCH | Research charges | 015079 | $15.38 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/9/2018 | |
| 2617864 | 8/10/2018 | 201808 | RESRCH | Research charges | 015079 | $15.38 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/10/2018 | |
| 2617865 | 8/14/2018 | 201808 | RESRCH | Research charges | 015079 | $157.41 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/14/2018 | |
| 2617866 | 8/17/2018 | 201808 | RESRCH | Research charges | 015079 | $92.27 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/17/2018 | |
| 2617867 | 8/19/2018 | 201808 | RESRCH | Research charges | 015079 | $80.90 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/19/2018 | |
| 2617868 | 8/23/2018 | 201808 | RESRCH | Research charges | 015079 | $92.27 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/23/2018 | |
| 2617869 | 8/1/2018 | 201808 | RESRCH | Research charges | 015079 | $68.11 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/1/2018 | |
| 2617870 | 8/2/2018 | 201808 | RESRCH | Research charges | 015079 | $155.60 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/2/2018 | |
| 2617871 | 8/8/2018 | 201808 | RESRCH | Research charges | 015079 | $30.76 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/8/2018 | |
| 2617872 | 8/10/2018 | 201808 | RESRCH | Research charges | 015079 | $15.38 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/10/2018 | |
| 2617873 | 8/24/2018 | 201808 | RESRCH | Research charges | 015079 | $26.36 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/24/2018 | |
| 2617874 | 8/26/2018 | 201808 | RESRCH | Research charges | 015079 | $111.66 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/26/2018 | |
| 2617875 | 8/27/2018 | 201808 | RESRCH | Research charges | 015079 | $304.60 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/27/2018 | |
| 2617876 | 8/28/2018 | 201808 | RESRCH | Research charges | 015079 | $83.49 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/28/2018 | |
| 2617877 | 8/29/2018 | 201808 | RESRCH | Research charges | 015079 | $381.50 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/29/2018 | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2617878 | 8/30/2018 | 201808 | RESRCH | Research charges | 015079 | $94.47 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 8/30/2018 | |
| 2618409 | 8/31/2018 | 201808 | POST | in-House Postage Charges | 015079 | $10.05 | | | Postage, 08/13/18 - Courtesy copies to court. | |
| 2618687 | 9/4/2018 | 201809 | HCMSGR | Messenger/Delivery Services | 015079 | $17.51 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 630090568, Shipper: Mark Musico, Recipient: Hon. John Michael Vazquez, Tracking #: 773128012346, Ship Date: 9/4/2018 | |
| 2618732 | 9/4/2018 | 201809 | PRINT | B/W Prints | 015079 | $21.30 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2621183 | 9/11/2018 | 201809 | MEDFEE | Mediation Fees and Expenses | 015079 | $17,500.00 | | | VENDOR: PHILLIPS ADR ENTERPRISES PC; INVOICE#: 15629; DATE: 9/11/2018  -  Mediation Services | |
| 2622397 | 9/1/2018 | 201809 | EXPERT | Expert Fees | 015079 | $8,104.50 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 015; DATE: 9/1/2018  -  Professional services rendered for August, 2018. | |
| 2622492 | 9/8/2018 | 201809 | DATA | Data Storage - Outside Service | 015079 | $885.08 | | | VENDOR: EPIQ EDISCOVERY SOLUTIONS INC.; INVOICE#: 90258470; DATE: 9/8/2018  -  User fees, document review hosting, 09/08/18. | |
| 2623218 | 9/26/2018 | 201809 | PRINT | B/W Prints | 015079 | $7.50 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2624289 | 9/2/2018 | 201810 | RESRCH | Research charges | 015079 | $15.62 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 9/2/2018 | |
| 2624290 | 9/12/2018 | 201810 | RESRCH | Research charges | 015079 | $73.66 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 9/12/2018 | |
| 2624291 | 9/19/2018 | 201810 | RESRCH | Research charges | 015079 | $73.66 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 9/19/2018 | |
| 2624292 | 9/25/2018 | 201810 | RESRCH | Research charges | 015079 | $46.87 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 9/25/2018 | |
| 2624293 | 9/28/2018 | 201810 | RESRCH | Research charges | 015079 | $668.30 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 9/28/2018 | |
| 2624294 | 9/30/2018 | 201810 | RESRCH | Research charges | 015079 | $58.04 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 9/30/2018 | |
| 2624295 | 9/4/2018 | 201810 | RESRCH | Research charges | 015079 | $15.62 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 9/4/2018 | |
| 2624987 | 9/29/2018 | 201810 | PRINT | B/W Prints | 015079 | $1.10 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2626690 | 9/27/2018 | 201810 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $28.55 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 2823141510161220 DATE: 10/16/2018  Working late finalizing brief. - Taxi for Michael Gervais on 09/27/18 | |
| 2626691 | 9/28/2018 | 201810 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $31.55 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 2823141510161220 DATE: 10/16/2018  Working late finalizing brief. - Taxi for Michael Gervais on 09/28/18 | |
| 2628553 | 10/14/2018 | 201810 | PRINT | B/W Prints | 015079 | $16.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2631414 | 10/1/2018 | 201811 | RESRCH | Research charges | 015079 | $4.79 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 10/1/2018 | |
| 2631415 | 10/2/2018 | 201811 | RESRCH | Research charges | 015079 | $1,578.06 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 10/2/2018 | |
| 2631416 | 10/3/2018 | 201811 | RESRCH | Research charges | 015079 | $2,127.37 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 10/3/2018 | |
| 2631417 | 10/10/2018 | 201811 | RESRCH | Research charges | 015079 | $4.10 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 10/10/2018 | |
| 2631418 | 10/11/2018 | 201811 | RESRCH | Research charges | 015079 | $566.51 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 10/11/2018 | |
| 2631419 | 10/12/2018 | 201811 | RESRCH | Research charges | 015079 | $1,074.01 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 10/12/2018 | |
| 2631420 | 10/13/2018 | 201811 | RESRCH | Research charges | 015079 | $425.83 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 10/13/2018 | |
| 2631421 | 10/14/2018 | 201811 | RESRCH | Research charges | 015079 | $16.27 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 10/14/2018 | |
| 2631422 | 10/17/2018 | 201811 | RESRCH | Research charges | 015079 | $41.43 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 10/17/2018 | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2634910 | 10/8/2018 | 201811 | DATA | Data Storage - Outside Service | 015079 | $885.08 | | | VENDOR: EPIQ EDISCOVERY SOLUTIONS INC.; INVOICE#: 90267640; DATE: 10/8/2018 - Document review hosting, 10/08/18. | |
| 2634922 | 11/1/2018 | 201811 | EXPERT | Expert Fees | 015079 | $562.50 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 016; DATE: 11/1/2018 - Professional services rendered for October, 2018. | |
| 2639755 | 11/8/2018 | 201812 | DATA | Data Storage - Outside Service | 015079 | $955.08 | | | VENDOR: EPIQ EDISCOVERY SOLUTIONS INC.; INVOICE#: 90275743; DATE: 11/8/2018 - Document review hosting, 11/08/18. | |
| 2643513 | 12/8/2018 | 201812 | DATA | Data Storage - Outside Service | 015079 | $885.08 | | | VENDOR: EPIQ EDISCOVERY SOLUTIONS INC.; INVOICE#: 90285301; DATE: 12/8/2018 - Document review hosting, 12/08/18. | |
| 2650459 | 1/22/2019 | 201901 | FFEE | Filing Fees | 015079 | $212.00 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3053404001241302 DATE: 1/24/2019  annual pro hac vice registration fee - Filing Fees for Arun Subramanian on 01/22/19 | |
| 2650567 | 1/23/2019 | 201901 | FFEE | Filing Fees | 015079 | $212.00 | 2901 | Carmody, Bill | VENDOR: CARMODY, WILLIAM INVOICE#: 3056941601241302 DATE: 1/24/2019  Annual registration fee to appear pro hac vice in New Jersey Courts. - Filing Fees for Bill Carmody on 01/23/19 | |
| 2650682 | 1/23/2019 | 201901 | PRINT | B/W Prints | 015079 | $1.00 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2650683 | 1/23/2019 | 201901 | CPRINT | Color Prints | 015079 | $10.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2650791 | 1/8/2019 | 201901 | DATA | Data Storage - Outside Service | 015079 | $885.08 | | | VENDOR: EPIQ EDISCOVERY SOLUTIONS INC.; INVOICE#: 90293894; DATE: 1/8/2019 - Document review hosting, 01/08/19. | |
| 2653661 | 1/25/2019 | 201901 | FFEE | Filing Fees | 015079 | $212.00 | 4142 | Musico, Mark | VENDOR: MUSICO, MARK INVOICE#: 3062281401291319 DATE: 1/29/2019  2019 Annual Assessment - State and Local Bar Dues for Mark Musico on 01/25/19; NJ Pro Hac Vice annual dues. | |
| 2654914 | 1/25/2019 | 201901 | HCMSGR | Messenger/Delivery Services | 015079 | $20.42 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 644549167, Shipper: Tania-Lee Bayliss, Recipient: Judge Layne Phillips, Tracking #: 774317075919, Ship Date: 1/25/2019 | |
| 2655061 | 1/25/2019 | 201901 | PRINT | B/W Prints | 015079 | $53.00 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2655062 | 1/25/2019 | 201901 | CPRINT | Color Prints | 015079 | $14.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2655373 | 1/24/2019 | 201902 | RESRCH | Research charges | 015079 | $16.24 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/24/2019 | |
| 2656112 | 1/2/2019 | 201902 | RESRCH | Research charges | 015079 | $35.37 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/2/2019 | |
| 2656113 | 1/3/2019 | 201902 | RESRCH | Research charges | 015079 | $91.90 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/3/2019 | |
| 2656114 | 1/8/2019 | 201902 | RESRCH | Research charges | 015079 | $35.37 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/8/2019 | |
| 2656115 | 1/10/2019 | 201902 | RESRCH | Research charges | 015079 | $110.70 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/10/2019 | |
| 2656116 | 1/11/2019 | 201902 | RESRCH | Research charges | 015079 | $327.02 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/11/2019 | |
| 2656117 | 1/15/2019 | 201902 | RESRCH | Research charges | 015079 | $406.79 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/15/2019 | |
| 2656118 | 1/16/2019 | 201902 | RESRCH | Research charges | 015079 | $65.67 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/16/2019 | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2656119 | 1/17/2019 | 201902 | RESRCH | Research charges | 015079 | $247.61 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/17/2019 | |
| 2656120 | 1/20/2019 | 201902 | RESRCH | Research charges | 015079 | $1,015.31 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/20/2019 | |
| 2656121 | 1/24/2019 | 201902 | RESRCH | Research charges | 015079 | $57.64 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/24/2019 | |
| 2656122 | 1/26/2019 | 201902 | RESRCH | Research charges | 015079 | $293.62 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/26/2019 | |
| 2656123 | 1/28/2019 | 201902 | RESRCH | Research charges | 015079 | $171.79 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/28/2019 | |
| 2656124 | 1/29/2019 | 201902 | RESRCH | Research charges | 015079 | $17.69 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/29/2019 | |
| 2656125 | 1/30/2019 | 201902 | RESRCH | Research charges | 015079 | $65.67 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/30/2019 | |
| 2656126 | 1/31/2019 | 201902 | RESRCH | Research charges | 015079 | $265.30 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 1/31/2019 | |
| 2656851 | 2/4/2019 | 201902 | TRIALX | Trial and Trial Prep Expenses | 015079 | $212.00 | 9239 | Graham, Sandra | VENDOR: GRAHAM, SANDRA INVOICE#: 3084283102060351 DATE: 2/6/2019  Pro hac vice application for Michael Gervais. - Trial & Trial Prep Expense for Sandra Graham on 02/04/19 | |
| 2657286 | 2/7/2019 | 201902 | PRINT | B/W Prints | 015079 | $9.90 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2660461 | 2/11/2019 | 201902 | HCMSGR | Messenger/Delivery Services | 015079 | $16.96 | 3315 | Subramanian, Arun | Vendor: FEDEX, Invoice Number: 646085855, Shipper: Tania-Lee Bayliss, Recipient: Phillips ADR, Tracking #: 774444769595, Ship Date: 2/11/2019 | |
| 2660553 | 2/11/2019 | 201902 | PRINT | B/W Prints | 015079 | $15.60 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2661110 | 2/20/2019 | 201902 | PRINT | B/W Prints | 015079 | $47.90 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2662504 | 2/19/2019 | 201902 | AIR | Air Travel | 015079 | $1,886.60 | 4142 | Musico, Mark | VENDOR: MUSICO, MARK INVOICE#: 3117772502270111 DATE: 2/27/2019  Attending mediation - Airfare for Mark Musico on 02/19/19 | |
| 2662505 | 2/21/2019 | 201902 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $61.26 | 4142 | Musico, Mark | VENDOR: MUSICO, MARK INVOICE#: 3117772502270111 DATE: 2/27/2019  Attending mediation - Taxi for Mark Musico on 02/21/19 | |
| 2662506 | 2/21/2019 | 201902 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $26.38 | 4142 | Musico, Mark | VENDOR: MUSICO, MARK INVOICE#: 3117772502270111 DATE: 2/27/2019  Attending mediation - Taxi for Mark Musico on 02/21/19 | |
| 2662507 | 2/21/2019 | 201902 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $174.61 | 4142 | Musico, Mark | VENDOR: MUSICO, MARK INVOICE#: 3117772502270111 DATE: 2/27/2019  Attending mediation - Taxi for Mark Musico on 02/21/19 | |
| 2662508 | 2/22/2019 | 201902 | HOTEL | Hotels (Travel) | 015079 | $234.00 | 4142 | Musico, Mark | VENDOR: MUSICO, MARK INVOICE#: 3117772502270111 DATE: 2/27/2019  Attending mediation - Hotel - Lodging for Mark Musico on 02/22/19 | |
| 2662509 | 2/22/2019 | 201902 | HOTEL | Hotels (Travel) | 015079 | $64.97 | 4142 | Musico, Mark | VENDOR: MUSICO, MARK INVOICE#: 3117772502270111 DATE: 2/27/2019  Attending mediation - Hotel - Room Tax for Mark Musico on 02/22/19 | |
| 2662510 | 2/23/2019 | 201902 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $61.47 | 4142 | Musico, Mark | VENDOR: MUSICO, MARK INVOICE#: 3117772502270111 DATE: 2/27/2019  Attending mediation - Taxi for Mark Musico on 02/23/19 | |

**015079 Bahnsen, Wendy, et al v. Boston Scientific**

**Disbursement Detail**

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2662511 | 2/22/2019 | 201902 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $60.86 | 4142 | Musico, Mark | VENDOR: MUSICO, MARK INVOICE#: 3117772502270111 DATE: 2/27/2019  Attending mediation - Taxi for Mark Musico on 02/22/19 | |
| 2662525 | 2/21/2019 | 201902 | HOTEL | Hotels (Travel) | 015079 | $249.00 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3106569002270111 DATE: 2/27/2019  Attending mediation with Judge Phillips in Corona, CA on 2/22/19. - Hotel - Lodging for Arun Subramanian on 02/21/19 | |
| 2662526 | 2/22/2019 | 201902 | HOTEL | Hotels (Travel) | 015079 | $189.00 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3106569002270111 DATE: 2/27/2019  Attending mediation with Judge Phillips in Corona, CA on 2/22/19. - Hotel - Lodging for Arun Subramanian on 02/22/19 | |
| 2662527 | 2/22/2019 | 201902 | HOTEL | Hotels (Travel) | 015079 | $126.04 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3106569002270111 DATE: 2/27/2019  Attending mediation with Judge Phillips in Corona, CA on 2/22/19. - Hotel - Room Tax for Arun Subramanian on 02/22/19 | |
| 2662528 | 2/12/2019 | 201902 | AIR | Air Travel | 015079 | $2,266.00 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3106569002270111 DATE: 2/27/2019  Attending mediation with Judge Phillips in Corona, CA on 2/22/19. - Airfare for Arun Subramanian on 02/12/19 | |
| 2662535 | 2/22/2019 | 201902 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $32.03 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3131989102270111 DATE: 2/27/2019  Attending mediation with Judge Phillips in Corona, CA on 2/22/19. - Taxi for Arun Subramanian on 02/22/19 | |
| 2662536 | 2/23/2019 | 201902 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $59.35 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3131989102270111 DATE: 2/27/2019  Attending mediation with Judge Phillips in Corona, CA on 2/22/19. - Taxi for Arun Subramanian on 02/23/19 | |
| 2662537 | 2/23/2019 | 201902 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $66.27 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3131989102270111 DATE: 2/27/2019  Attending mediation with Judge Phillips in Corona, CA on 2/22/19. - Taxi for Arun Subramanian on 02/23/19 | |
| 2662538 | 2/21/2019 | 201902 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $59.89 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3131989102270111 DATE: 2/27/2019  Attending mediation with Judge Phillips in Corona, CA on 2/22/19. - Taxi for Arun Subramanian on 02/21/19 | |
| 2662539 | 2/21/2019 | 201902 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $69.84 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3131989102270111 DATE: 2/27/2019  Attending mediation with Judge Phillips in Corona, CA on 2/22/19. - Taxi for Arun Subramanian on 02/21/19 | |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2662540 | 2/22/2019 | 201902 | MEALS | Meals | 015079 | $8.47 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3131989102270111 DATE: 2/27/2019  Attending mediation with Judge Phillips in Corona, CA on 2/22/19. - Breakfast on 02/22/19 | |
| 2662541 | 2/21/2019 | 201902 | MEALS | Meals | 015079 | $90.56 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3131989102270111 DATE: 2/27/2019  Meeting with clients and preparing for mediation. - Meal - Other on 02/21/19 with Wendy Bahnsen; Carolina Fuentes; Mark Musico | |
| 2662774 | 2/8/2019 | 201902 | DATA | Data Storage - Outside Service | 015079 | $885.08 | | | VENDOR: EPIQ EDISCOVERY SOLUTIONS INC.; INVOICE#: 90302988; DATE: 2/8/2019  -  Document review hosting, 02/08/19. | |
| 2663813 | 2/28/2019 | 201903 | RESRCH | Research charges | 015079 | $99.21 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 2/28/2019 | |
| 2665149 | 2/24/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $1,200.00 | 2901 | Carmody, Bill | VENDOR: CARMODY, WILLIAM INVOICE#: 3154019003061508 DATE: 3/6/2019  Attending mediation in Newport Beach, CA on 2/22/19. - Hotel - Lodging for Bill Carmody on 02/24/19 | |
| 2665150 | 2/24/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $195.36 | 2901 | Carmody, Bill | VENDOR: CARMODY, WILLIAM INVOICE#: 3154019003061508 DATE: 3/6/2019  Attending mediation in Newport Beach, CA on 2/22/19. - Hotel - Room Tax for Bill Carmody on 02/24/19 | |
| 2665151 | 2/22/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $337.03 | 2901 | Carmody, Bill | VENDOR: CARMODY, WILLIAM INVOICE#: 3154019003061508 DATE: 3/6/2019  Attending mediation in Newport Beach, CA on 2/22/19. - Hotel - Other for Bill Carmody on 02/22/19 | |
| 2665152 | 2/24/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $742.58 | 2901 | Carmody, Bill | VENDOR: CARMODY, WILLIAM INVOICE#: 3154019003061508 DATE: 3/6/2019  Attending mediation in Newport Beach, CA on 2/22/19. - Hotel - Other for Bill Carmody on 02/24/19 | |
| 2667602 | 2/28/2019 | 201903 | HCTELE | Telephone & Calling Card Expenses | 015079 | $8.03 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 27347209; DATE: 2/28/2019  -  Conference calls, 02/01/2019 - 02/28/2019. | |
| 2669361 | 3/20/2019 | 201903 | PHOTO | B/W Photocopies | 015079 | $2.60 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2669386 | 3/20/2019 | 201903 | PRINT | B/W Prints | 015079 | $78.40 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2669387 | 3/20/2019 | 201903 | CPRINT | Color Prints | 015079 | $445.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |
| 2669593 | 3/26/2019 | 201903 | DEPEXP | Deposition Expenses | 015079 | $780.45 | | | VENDOR: LARSEN, LISA A.; INVOICE#: 015079/03-26-19; DATE: 3/26/2019  -  Transcript of hearing 3/25/19 | |
| 2671233 | 3/25/2019 | 201903 | PHOTO | B/W Photocopies | 015079 | $19.30 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2671234 | 3/25/2019 | 201903 | CCOPY | Color Photocopies | 015079 | $16.00 | 3315 | Subramanian, Arun | Color Reproduction Copy Charges | |
| 2671272 | 3/25/2019 | 201903 | PRINT | B/W Prints | 015079 | $66.50 | 3315 | Subramanian, Arun | Reproduction Copy Charges | |
| 2671273 | 3/25/2019 | 201903 | CPRINT | Color Prints | 015079 | $728.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | |

**015079 Bahnsen, Wendy, et al v. Boston Scientific**

**Disbursement Detail**

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2671363 | 3/8/2019 | 201903 | DATA | Data Storage - Outside Service | 015079 | $1,011.08 | | | VENDOR: EPIQ EDISCOVERY SOLUTIONS INC.; INVOICE#: 90312724; DATE: 3/8/2019 - User fees, document review hosting, 03/08/19. | |
| 2671571 | 3/31/2019 | 201903 | HCMSGR | Messenger/Delivery Services | 015079 | $81.95 | | | VENDOR: ADMIRAL COURIER SERVICES; INVOICE#: 15079/03-29-2019; DATE: 3/31/2019 - Delivery to B. Carmody resident (3 boxes), 03/29/19. | |
| 2671664 | 3/24/2019 | 201903 | MEALS | Meals | 015079 | $19.80 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019 Working Meal Re 3-25-19 Motions in Limine Hearing - Lunch on 03/24/19 | |
| 2671665 | 3/23/2019 | 201903 | MEALS | Meals | 015079 | $4.63 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019 Coffee Re 3-25-19 Motions in Limine Hearing - Meal - Other on 03/23/19 | |
| 2671666 | 3/26/2019 | 201903 | MEALS | Meals | 015079 | $6.42 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019 Coffee Re 3-25-19 Motions in Limine Hearing - Meal - Other on 03/26/19 | |
| 2671667 | 3/26/2019 | 201903 | MEALS | Meals | 015079 | $9.64 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019 Working Meal Re 3-25-19 Motions in Limine Hearing - Breakfast on 03/26/19 | |
| 2671668 | 3/22/2019 | 201903 | MEALS | Meals | 015079 | $11.00 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019 Juice Re 3-25-19 Motions in Limine Hearing - Meal - Other on 03/22/19 | |
| 2671669 | 3/22/2019 | 201903 | MEALS | Meals | 015079 | $11.03 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019 Working Meal Re 3-25-19 Motions in Limine Hearing - Lunch on 03/22/19 | |
| 2671670 | 3/23/2019 | 201903 | MEALS | Meals | 015079 | $12.41 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019 Working Meal Re 3-25-19 Motions in Limine Hearing - Breakfast on 03/23/19 | |
| 2671671 | 3/24/2019 | 201903 | MEALS | Meals | 015079 | $13.41 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019 Working Meal Re 3-25-19 Motions in Limine Hearing - Breakfast on 03/24/19 | |
| 2671672 | 3/25/2019 | 201903 | MEALS | Meals | 015079 | $16.33 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019 Working Meal Re 3-25-19 Motions in Limine Hearing - Lunch on 03/25/19 | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific

### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2671673 | 3/22/2019 | 201903 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $22.25 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Taxi Re 3-25-19 Motions in Limine Hearing - Taxi for Michael Gervais on 03/22/19 | |
| 2671674 | 3/23/2019 | 201903 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $59.29 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Taxi Re 3-25-19 Motions in Limine Hearing - Taxi for Michael Gervais on 03/23/19 | |
| 2671675 | 3/23/2019 | 201903 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $26.60 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Taxi Re 3-25-19 Motions in Limine Hearing - Taxi for Michael Gervais on 03/23/19 | |
| 2671676 | 3/26/2019 | 201903 | TRIALX | Trial and Trial Prep Expenses | 015079 | $0.75 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Lodging Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19  (split with another matter) - Hotel - Business Center for Michael Gervais on 03/26/19 | |
| 2671677 | 3/26/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $12.50 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Lodging Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and  3-28-19 (split with another matter) - Hotel - Other for Michael Gervais on 03/26/19 | |
| 2671678 | 3/26/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $25.54 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Lodging Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and  3-28-19 (split with another matter) - Hotel - Room Tax for Michael Gervais on 03/26/19 | |
| 2671679 | 3/26/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $153.86 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Lodging Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and  3-28-19 (split with another matter) - Hotel - Lodging for Michael Gervais on 03/26/19 | |
| 2671680 | 3/27/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $14.69 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Lodging Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19  (split with another matter) - Hotel - Room Tax for Michael Gervais on 03/27/19 | |
| 2671681 | 3/27/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $100.45 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Lodging Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19  (split with another matter) - Hotel - Lodging for Michael Gervais on 03/27/19 | |

**015079 Bahnsen, Wendy, et al v. Boston Scientific**

**Disbursement Detail**

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2671682 | 3/28/2019 | 201903 | MEALS | Meals | 015079 | $3.37 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Lodging Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19  (split with another matter) - Hotel - Meals Other on 03/28/19 | |
| 2671683 | 3/28/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $12.50 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Lodging Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19 (split with another matter) - Hotel - Other for Michael Gervais on 03/28/19 | |
| 2671684 | 3/28/2019 | 201903 | TRIALX | Trial and Trial Prep Expenses | 015079 | $0.75 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Lodging Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19 (split with another matter) - Hotel - Business Center for Michael Gervais on 03/28/19 | |
| 2671685 | 3/28/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $20.63 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Lodging Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19 (split with another matter) - Hotel - Room Tax for Michael Gervais on 03/28/19 | |
| 2671686 | 3/28/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $120.54 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Lodging Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19 (split with another matter) - Hotel - Lodging for Michael Gervais on 03/28/19 | |
| 2671687 | 3/22/2019 | 201903 | AIR | Air Travel | 015079 | $230.65 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  LAX to JFK Airfare Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19 (split with another matter) - Airfare for Michael Gervais on 03/22/19 | |
| 2671688 | 3/29/2019 | 201903 | AIR | Air Travel | 015079 | $355.65 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  JFK to LAX Airfare Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19 (split with another matter) - Airfare for Michael Gervais on 03/29/19 | |
| 2671689 | 3/26/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $373.75 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019  Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19 (split with another matter) - Hotel - Lodging for Michael Gervais on 03/26/19 | |

## 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---------|------|----------|-----------|-----------|--------|----------|------|-----------|-----------|------|
| 2671690 | 3/26/2019 | 201903 | HOTEL | Hotels (Travel) | 015079 | $61.26 | 2670 | Gervais, Michael | VENDOR: GERVAIS, MICHAEL INVOICE#: 3219103104012239 DATE: 3/31/2019 Re 3-25-19 Motions in Limine Hearing in Bahnsen Matter and 3-28-19 (split with another matter) - Hotel - Room Tax for Michael Gervais on 03/26/19 | |
| 2672525 | 3/5/2019 | 201904 | RESRCH | Research charges | 015079 | $39.40 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/5/2019 | |
| 2672526 | 3/8/2019 | 201904 | RESRCH | Research charges | 015079 | $6.81 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/8/2019 | |
| 2672527 | 3/11/2019 | 201904 | RESRCH | Research charges | 015079 | $90.39 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/11/2019 | |
| 2672528 | 3/13/2019 | 201904 | RESRCH | Research charges | 015079 | $48.72 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/13/2019 | |
| 2672529 | 3/19/2019 | 201904 | RESRCH | Research charges | 015079 | $97.43 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/19/2019 | |
| 2672530 | 3/22/2019 | 201904 | RESRCH | Research charges | 015079 | $4.77 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/22/2019 | |
| 2672531 | 3/23/2019 | 201904 | RESRCH | Research charges | 015079 | $16.24 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/23/2019 | |
| 2672532 | 3/25/2019 | 201904 | RESRCH | Research charges | 015079 | $188.16 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 3/25/2019 | |
| 2673036 | 4/1/2019 | 201904 | EXPERT | Expert Fees | 015079 | $1,206.00 | | | VENDOR: BAER, RICHARD K.; INVOICE#: 017; DATE: 4/1/2019 - Professional services rendered for March, 2019. | |
| 2673050 | 3/31/2019 | 201904 | OSPHOT | Outside Photocopy Services | 015079 | $916.51 | | | VENDOR: EMPIRE DISCOVERY; INVOICE#: INV022913; DATE: 3/31/2019 - Blowbacks, redwelds, 03/31/19. | |
| 2673075 | 3/26/2019 | 201904 | HCMSGR | Messenger/Delivery Services | 015079 | $14.94 | | | Vendor: FEDEX, Invoice Number: 650689938, Shipper: Caroline DaCosta, Recipient: Lisa A. Larsen Court Reporter, Tracking #: 774804998790, Ship Date: 3/26/2019 | |
| 2673452 | 3/29/2018 | 201904 | GROUND | Ground Transportation (Taxis, car service) | 015079 | $204.18 | | | VENDOR: ELITE LIMOUSINE PLUS INC.; INVOICE#: 1766963; DATE: 3/29/2019 - A. Subramanian, Ground transportation to airport, 03/25/19. | |
| 2673889 | 4/5/2019 | 201904 | MEDFEE | Mediation Fees and Expenses | 015079 | $23,587.50 | | | VENDOR: PHILLIPS ADR ENTERPRISES PC; INVOICE#: 15490; DATE: 4/5/2019 - Mediation Services | Fees |
| 2675693 | 3/31/2019 | 201904 | HCTELE | Telephone & Calling Card Expenses | 015079 | $5.20 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 27495394; DATE: 3/31/2019 - Conference calls, 03/01/2019 - 03/31/2019. | |
| 2676344 | 4/10/2019 | 201904 | CCOPY | Color Photocopies | 015079 | $1.00 | 3315 | Subramanian, Arun | Color Reproduction Copy Charges | Fees |
| 2676380 | 4/5/2019 | 201904 | PRINT | B/W Prints | 015079 | $0.10 | 3315 | Subramanian, Arun | Reproduction Copy Charges | Fees |
| 2676381 | 4/5/2019 | 201904 | CPRINT | Color Prints | 015079 | $19.00 | 3315 | Subramanian, Arun | Color Reproduction Print Charges | Fees |
| 2678898 | 4/8/2019 | 201904 | DATA | Data Storage - Outside Service | 015079 | $885.08 | | | VENDOR: EPIQ EDISCOVERY SOLUTIONS INC.; INVOICE#: 90322017; DATE: 4/8/2019 - User fees, document review hosting, 04/08/19. | |
| 2680370 | 4/13/2019 | 201905 | RESRCH | Research charges | 015079 | $1,051.13 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/13/2019 | Fees |
| 2680371 | 4/14/2019 | 201905 | RESRCH | Research charges | 015079 | $175.51 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/14/2019 | Fees |
| 2680372 | 4/15/2019 | 201905 | RESRCH | Research charges | 015079 | $952.42 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/15/2019 | Fees |
| 2680373 | 4/16/2019 | 201905 | RESRCH | Research charges | 015079 | $370.17 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/16/2019 | Fees |
| 2680374 | 4/17/2019 | 201905 | RESRCH | Research charges | 015079 | $80.57 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/17/2019 | Fees |
| 2680375 | 4/18/2019 | 201905 | RESRCH | Research charges | 015079 | $4.73 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/18/2019 | Fees |

### 015079 Bahnsen, Wendy, et al v. Boston Scientific
### Disbursement Detail

| Disb ID | Date | Orig_Per | Disb Code | Disb Desc | Matter | Base Amt | Tkpr | TKPR Name | Narrative | Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 2680376 | 4/19/2019 | 201905 | RESRCH | Research charges | 015079 | $955.06 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/19/2019 | Fees |
| 2680377 | 4/20/2019 | 201905 | RESRCH | Research charges | 015079 | $16.11 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/20/2019 | Fees |
| 2680378 | 4/22/2019 | 201905 | RESRCH | Research charges | 015079 | $140.29 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/22/2019 | Fees |
| 2680379 | 4/26/2019 | 201905 | RESRCH | Research charges | 015079 | $16.11 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/26/2019 | Fees |
| 2680380 | 4/28/2019 | 201905 | RESRCH | Research charges | 015079 | $603.09 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 4/28/2019 | Fees |
| 2681123 | 4/29/2019 | 201905 | PRINT | B/W Prints | 015079 | $11.70 | 3315 | Subramanian, Arun | Reproduction Copy Charges | Fees |
| 2683566 | 4/29/2019 | 201905 | MEALS | Meals | 015079 | $458.36 | 9243 | Hickman, Karisha | VENDOR: HICKMAN, KARISHA INVOICE#: 3304983905081323 DATE: 5/8/2019  Mediation lunch. re BSNC. - Lunch on 04/29/19 with Layn Phillips; Frederick Robinson; Lesley Reynolds; Stephen D. Susman; Arun Subramanian; Bill Carmody | Fees |
| 2684110 | 4/30/2019 | 201905 | HCTELE | Telephone & Calling Card Expenses | 015079 | $4.74 | | | VENDOR: PREMIERE GLOBAL SERVICES; INVOICE#: 27746840; DATE: 4/30/2019  -  Conference calls, 04/01/2019 - 04/30/2019. | Fees |
| 2684612 | 5/8/2019 | 201905 | DATA | Data Storage - Outside Service | 015079 | $256.70 | | | VENDOR: EPIQ EDISCOVERY SOLUTIONS INC.; INVOICE#: 90331190; DATE: 5/8/2019  -  User fees, document review hosting, 05/08/19. | |
| 2689702 | 6/3/2019 | 201906 | GROUND | Ground Transportation (Taxis, car service) | 15079 | $100.53 | 3315 | Subramanian, Arun | VENDOR: SUBRAMANIAN, ARUN INVOICE#: 3375926006051528 DATE: 6/5/2019  Meeting with J. Walder re expert analysis of fee motion. - Taxi for Arun Subramanian on 06/03/19 | Fees |
| 2690668 | 5/14/2019 | 201906 | RESRCH | Research charges | 15079 | $115.74 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/14/2019 | Fees |
| 2690669 | 5/17/2019 | 201906 | RESRCH | Research charges | 15079 | $134.59 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/17/2019 | Fees |
| 2690670 | 5/18/2019 | 201906 | RESRCH | Research charges | 15079 | $66.14 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/18/2019 | Fees |
| 2690671 | 5/19/2019 | 201906 | RESRCH | Research charges | 15079 | $309.41 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/19/2019 | Fees |
| 2690672 | 5/20/2019 | 201906 | RESRCH | Research charges | 15079 | $16.53 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/20/2019 | Fees |
| 2690673 | 5/25/2019 | 201906 | RESRCH | Research charges | 15079 | $16.53 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/25/2019 | Fees |
| 2690674 | 5/26/2019 | 201906 | RESRCH | Research charges | 15079 | $264.55 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/26/2019 | Fees |
| 2690675 | 5/14/2019 | 201906 | RESRCH | Research charges | 15079 | $16.53 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/14/2019 | Fees |
| 2690676 | 5/28/2019 | 201906 | RESRCH | Research charges | 15079 | $160.60 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/28/2019 | Fees |
| 2690834 | 5/8/2019 | 201906 | RESRCH | Research charges | 15079 | $49.60 | 3315 | Subramanian, Arun | WESTLAW - Research charges; 5/8/2019 | Fees |
| | | | | | | $908,583.33 | | | | |