# Exhibit 11

**2719 - Susman Godfrey, LLP**
**1 - US Ex Rel v Boston Scientific, et als**
**Timekeepers' Hours, Years in Practice, Hourly Rates & Role**

GWM - Grant W. McGuire - 1,007.50 hours - 24 years practicing - $400.00 hourly rate - Partner
KST - Kelly S. Thomas - 2.60 hours  - 10 years practicing - $150.00 hourly rate - Associate

| Date | Tmkpr Initials | Hours | Rate | Fees | Description |
|------|------|-------|------|------|-------------|
| 12/01/15 | GWM | 0.60 | 400.00 | 240.00 | Communications with MP re:  potential representation of BC on criminal/traffic issue - municipal court; |
| 12/08/15 | GWM | 4.60 | 400.00 | 1,840.00 | Ongoing review of docket re:  Ex Rel  matter where TMW&B will serve as local counsel with SG - analysis of what BR materials successor counsel will be allowed to review and which materials should be avoided/quarantined; |
| 12/08/15 | GWM | 1.30 | 400.00 | 520.00 | Review of draft letter to MCA and communications re:  same (.80); attended to filing letter with MCA (.50); |
| 12/09/15 | GWM | 5.50 | 400.00 | 2,200.00 | Reviewed docket and internet re:  nature of case; |
| 12/10/15 | GWM | 2.20 | 400.00 | 880.00 | Receipt and review defendants submission to court re:  opposition to communications with BR (.70);  communications with counsel at SG and analysis of substance and manner of response (1.50); |
| 12/15/15 | GWM | 0.30 | 400.00 | 120.00 | Communications with AS re:  application to MCA re:  accessibility to BR file; |
| 12/18/15 | GWM | 4.50 | 400.00 | 1,800.00 | On-going review of Bahnsen Docket and research re:  understanding of underlying factual issues; |
| 12/21/15 | GWM | 2.40 | 400.00 | 960.00 | Communications with AS and Court re:  call/conference re:  Blank Rome issue (weekend) (.60); prep/analysis re:  issues associated with review of BR file (1.80); |
| 12/22/15 | GWM | 2.90 | 400.00 | 1,160.00 | Review of complaints; answers and motions including protective order (2.30); communications with SG re:  Pacer entries (.60); |
| 12/23/15 | GWM | 4.60 | 400.00 | 1,840.00 | Prep for 12/30 conference with court - review of pleadings and supporting materials on PACER; |
| 12/28/15 | GWM | 1.00 | 400.00 | 400.00 | Prep for 12/30 conference call with court on issue of what communications we may have with predecessor counsel (BR) in light of Court's 11/30/15 order DQing BR on conflict; |
| 12/28/15 | GWM | 0.60 | 400.00 | 240.00 | Communications 1/24 - 1/27 among counsel re:  12/30 conference; |
| 12/29/15 | GWM | 3.00 | 400.00 | 1,200.00 | Reviewed complaint/other pleadings in advance of conference with court on 12/30; |
| 12/29/15 | GWM | 1.00 | 400.00 | 400.00 | Background RS on Felice B. Galant (defense counsel); |
| 12/30/15 | GWM | 3.10 | 400.00 | 1,240.00 | Communications with AS; RS and FG including (evening calls/e-mails) in advance of conference with Court (2.0); conference with court re:  BR issues and representation remains prospective (.50); post conference communications with AS and RS (.60); |
| 01/04/16 | GWM | 3.30 | 400.00 | 1,320.00 | Prep for conf call with trial team (.70); conference call with trial team (.50); prep notice of appearance (.20); filed notice of appearance (.20); call w/opposing counsel (.30); e-mails re:  days business (1.40); |
| 01/04/16 | GWM | 2.20 | 400.00 | 880.00 | Reviewed docket re:  procedural status and pleadings; |
| 01/04/16 | GWM | 0.50 | 400.00 | 200.00 | Attended to protective order and compliance re:  same; |
| 01/05/16 | GWM | 4.80 | 400.00 | 1,920.00 | Reviewed key docket entries in advance of 1/11/16 conference with court re:  status - protective order, complaint, CMO's and prior motions to compel; |
| 01/06/16 | GWM | 2.00 | 400.00 | 800.00 | Prep for call with BR and SG re:  status of case (1.40); call with BR and SG (.60); |
| 01/06/16 | GWM | 0.60 | 400.00 | 240.00 | PHV e-mails; |
| 01/07/16 | GWM | 0.80 | 400.00 | 320.00 | E-mail from C. DaCosta and revised M. Gerra's Cert in Support of PHV motion (.20); Communications among Trial Team and clients re:  BR discovery (.60); |

| Date | Atty | Hours | Rate | Amount | Description |
|------|------|-------|------|--------|-------------|
| 01/08/16 | GWM | 6.60 | 400.00 | 2,640.00 | Communications re:  PHV; deal/agreement with defense counsel re:  materials from Blank Rome which TMW&B/SG may receive/review and initial review of same; |
| 01/08/16 | GWM | 1.20 | 400.00 | 480.00 | Prep for 1/11/16 Conference with MJ Wettre re:  discovery; |
| 01/11/16 | GWM | 1.50 | 400.00 | 600.00 | Prep for 10 a.m. conference call with counsel and court (.60); pre-conference communications with counsel (.30); conference call with counsel and MJ Wettre (.60); |
| 01/11/16 | GWM | 5.50 | 400.00 | 2,200.00 | On-going review of Bos Sci discovery as provided by Blank Rome and organization of same (4.30); post conference communications/e-mail with counsel and clients (1.20); |
| 01/12/16 | GWM | 5.50 | 400.00 | 2,200.00 | Reviewed JP dep transcript and plaintiff's rogs and defendant's  rogs; |
| 01/12/16 | GWM | 0.20 | 400.00 | 80.00 | Communications re:   BR discovery and transfer re:  same; |
| 01/13/16 | GWM | 8.00 | 400.00 | 3,200.00 | Completed review of WB and CF dep transcripts  and notes re:  same (4.80); e-mails re:  management of discovery and experts (1.10); attended to Substitution of Attorney form and filed same (1.0); attended to PHV applications and filed same (1.10); |
| 01/14/16 | GWM | 7.20 | 400.00 | 2,880.00 | Communications re:  Rebecca Bush (expert previously engaged by BR) and materials associated with RB's work (1.10); receipt and review e-mail re:  weekly conference call and task list re:  same (.60); communications with Brattle group (ESI consultants) (.40); conference call with trial team (.50); reviewed discovery in prep for call with RB (4.60); |
| 01/15/16 | GWM | 6.40 | 400.00 | 2,560.00 | Communications with defense counsel re:  met and confer (.30); initial review of priv logs as prepared by BR and Bahnsen/Fuentes and issues identified in correspondence re: same (3.30); prep for conference call with Court/meet and confer re:  discovery disputes (2.80); |
| 01/18/16 | GWM | 3.60 | 400.00 | 1,440.00 | Reviewed SG work product re: summary of discovery thus far digested and summaries of CF; WB and JP depositions; |
| 01/19/16 | GWM | 3.30 | 400.00 | 1,320.00 | Conference call with SG team in prep for call with defense counsel on discovery issues (.50); call with defense counsel on discovery issues (.60); e-mails re: BR proofs as to legitimate discovery disputes/deficiencies on part of defense counsel (.80); communications re:  3rd party vendor (Brattles) efforts (.60); e-mails re:  AUSA insights/positions (.40); communications re: 3rd party discovery/former employees whom may be friendly/helpful (.40); |
| 01/19/16 | GWM | 1.30 | 400.00 | 520.00 | Reviewed docket re:  rulings as to discovery issues and case management in prep for 1/22 deadline to submit joint letter to MJ Wettre as to status of discovery; |
| 01/20/16 | GWM | 7.90 | 400.00 | 3,160.00 | Communications and  review of JC's PHV application (.60); communications and review of damages documents in prep for conference call with R.B. (2.90); conference call with Trial team and R.B. on damages and proofs re: same (1.40); Communications with counsel re: 1/21/16 conference call with defense counsel on discovery status and prep for same (1.60); e-mails re:  additional fact witnesses:  R. Nossa; A. Pierce and R. Garcia and review of dep transcripts re:  relevance (1.40); |
| 01/21/16 | GWM | 7.20 | 400.00 | 2,880.00 | Prep for call with counsel for defendants re:  discovery issues (2.20); call with defense counsel (.50); review/revisions to draft letter to MJ Wettre (2.0); analysis of documents/discovery re:  damages (2.0); communications with BR counsel re:  damages documents (.50); |
| 01/22/16 | GWM | 8.10 | 400.00 | 3,240.00 | E-mails and phone communications in prep for filing joint discovery status letter with Court (3.4); reviewed various drafts and exhibits to draft letter (2.4); review/analysis of underlying discovery and discovery disputes between predecessor counsel and defense counsel (1.60); filed letter with MJ Wettre (.20); attended to/filed J. Connors PHV application (.50); |
| 01/22/16 | GWM | 0.50 | 400.00 | 200.00 | Reviewed "new" interrogatory to be served on defense counsel; |

| | | | | | |
|---|---|---|---|---|---|
| 01/25/16 | GWM | 7.10 | 400.00 | 2,840.00 | Prep for conference with counsel and MJ Vettre at 1:45 (2.50); Communications with trial team before/after conference with court (2.90); Conference with Court (.50); Receipt and review order granting JC's PHV admission and e-mail advising re: same (.20); reviewed info re:  Web Extender data (1.0); |
| 01/26/16 | GWM | 5.50 | 400.00 | 2,200.00 | Privi log review/analysis (2.40); Notice re:  clerks entry re:  1/25 conference (.10); analysis re: best manner to convince Judge Arleo that limited additional discovery is necessary and that defendants have not been entirely candid in terms of their description of chronology of discovery (3.0); |
| 01/27/16 | GWM | 3.30 | 400.00 | 1,320.00 | Prep for call with Judge Arleo re: discovery reviewed underlying disc (as available) and summaries of same - outlined gaps; |
| 01/28/16 | GWM | 4.80 | 400.00 | 1,920.00 | Communications re:  task list, meeting with clients weekend of 1/30/16; review of BR work product, review of Laura DeAlmeida materials; |
| 01/29/16 | GWM | 1.80 | 400.00 | 720.00 | Communications with trial team (.20); ongoing review of damages documents in prep for call/conference with Arleo (.60); |
| 02/01/16 | GWM | 2.70 | 400.00 | 1,080.00 | Communications with trial team and review of initial written discovery; |
| 02/02/16 | GWM | 2.20 | 400.00 | 880.00 | PHV activity for JC, AS, et als (1.20); Receipt and review agenda for weekly call and prep for same (1.0); |
| 02/03/16 | GWM | 3.00 | 400.00 | 1,200.00 | Communications with counsel re: discovery issues to address with Court and review of discovery (and summaries thereof) re:  missing pieces not provided by defendants; |
| 02/04/16 | GWM | 4.50 | 400.00 | 1,800.00 | AS e-mail to F.G. re:  extract file as to Medicare claims 2007-09 and spreadsheet re:  claims - analysis of same (1.30); e-mails re:  priv log issues and review of summary and prep for conference with MAC re:  same (1.0); receipt and review task list for 2/4/16 conference call and prep for same (.50); conference call with trial team (.50); e-mail re:  R. Nossa 2/17/16 interview (.1); Receipt and review materials re:  BS compliance with Medicare (1.10); |
| 02/05/16 | GWM | 1.60 | 400.00 | 640.00 | E-mails and analysis of priv log (19 separate logs) in context of ongoing disc dispute; |
| 02/08/16 | GWM | 1.40 | 400.00 | 560.00 | Communications among counsel re: priv. log issues; |
| 02/08/16 | GWM | 0.40 | 400.00 | 160.00 | E-mails re: sources of extract files; |
| 02/10/16 | GWM | 2.00 | 400.00 | 800.00 | Review of talking points/all discovery related issues in prep for presentation to Court; |
| 02/11/16 | GWM | 1.70 | 400.00 | 680.00 | Communications among counsel:  discovery issues (.40); Receipt and review task list (weekly) and prep for weekly conference call (.50); conference call with trial team (.50); post conference call with BC (.20); |
| 02/12/16 | GWM | 3.00 | 400.00 | 1,200.00 | Reviewed privilege log issues and BS various tactics at providing discovery in advance of filing letter with MCA and review of R. Nossa outline of questions; |
| 02/16/16 | GWM | 3.60 | 400.00 | 1,440.00 | Receipt and review BS Notices re:  intent to serve subpoenas on National Heritage Insurance Company and Palmetto and attendant issues - communications with AP on said issues - review of discovery with respect to NHIC and Palmetto (2.20); Receipt and review draft letter to Arleo re:  discovery and communications re:  same/timing as to filing (1.40); |
| 02/17/16 | GWM | 3.00 | 400.00 | 1,200.00 | E-mails re: letter to Arleo; revisions and attached to filing letter and attachments (2.60); e-mails re;  R. Nossa interview (.40); |
| 02/18/16 | GWM | 0.60 | 400.00 | 240.00 | E-mails re:  R. Nassa interview and analyses re: same; |
| 02/18/16 | GWM | 0.30 | 400.00 | 120.00 | Receipt and review order from MJ Wettre scheduling in person conference on discovery issues for 2/26/16 and e-mails re: same; |
| 02/18/16 | GWM | 1.10 | 400.00 | 440.00 | E-mails re:  agenda for conference call and prep for same (.50); conference call (.60); |
| 02/18/16 | GWM | 0.20 | 400.00 | 80.00 | E-mails with adversary counsel re: reschedule 2/26 conf with court; |

| | | | | | |
|---|---|---|---|---|---|
| 02/19/16 | GWM | 3.60 | 400.00 | 1,440.00 | Communications re:  2/26 conference with adversary counsel and SG (.60); letter from NR re:  Noridian docs and NHSBSN 1-383 - communications re: same (1.10); reviewed 3rd party subpoenas and lists of documents requested within (1.0); review/analysis of M. Burns declaration (.40); e-mails re:  final transfer of BR documents (.30); |
| 02/22/16 | GWM | 2.70 | 400.00 | 1,080.00 | Communications w/BR re:  totality of file transfer and sources of information; reviewed e-mails re:  Noridian data and data itself (2.60); letter from FG re:  2/26 hearing (.10); |
| 02/22/16 | GWM | 4.20 | 400.00 | 1,680.00 | Receipt and review defendants objections/response to list of discovery issues and prep for 2/26 conference; |
| 02/23/16 | GWM | 2.50 | 400.00 | 1,000.00 | E-mails discovery/attaching various discovery requests, disputes and potential resolutions; |
| 02/24/16 | GWM | 3.30 | 400.00 | 1,320.00 | Receipt and review amended 30(b)(6) dep notice to corp designee and topics of deposition (.70); communications/revisions to 30(b)(6) dep notice (.30); e-mails re:  BR materials and gaps in review - Adrian Picard e-mails (.20); prep for 2/26 hearing and 2/24 conference with trial team (1.0); conference call with trial team e-mails re:  hot docs and analysis re:  same (1.10); |
| 02/24/16 | GWM | 3.20 | 400.00 | 1,280.00 | 4/10/14 NR letter re:  sampling and reliance of WebExtender (.60); reviewed agreement between NR and BR on 3% sample of WE; may be revisited upon showing of good cause - analysis re:  best way to demonstrate good cause to revisit WE and physician orders - alternatively need to preclude NR from late production of POs or other wise making ref to POs we don't have (2.60); |
| 02/24/16 | GWM | 0.60 | 400.00 | 240.00 | Conference call with trial team re: 2/26 hearing; |
| 02/25/16 | GWM | 8.60 | 400.00 | 3,440.00 | Prep for 2/26 hearing before MJ Wettre; Review/analysis of Brattle data; Conference with trial team; Communications e-mails with trial team Pro Hac Vice for M. Musico; |
| 02/26/16 | GWM | 6.40 | 400.00 | 2,560.00 | Travel to/from court for conference with MJ Wettre (1.0); met with MM, AS and MG prior to hearing (.60); hearing before MJ Wettre and post hearing conference with opposing counsel (2.60); e-mails and review of Noridian subpoena (.20); post hearing calls/e-mails with trial team (2.0); |
| 02/26/16 | GWM | 0.60 | 400.00 | 240.00 | Late afternoon/evening emails re: change of focus for week 2/29; |
| 02/29/16 | GWM | 4.50 | 400.00 | 1,800.00 | Communications re: coding issues and potential experts (1.40); Communications re:  strategy for moving discovery issues forward and potential motions to compel (1.30); communications re: pressing for meet and confer with adversary counsel in expedited fashion (.60); e-mail to adversary counsel - anytime/anywhere meet and confer (.30); Receipt and review order admitting MM PHV and communications re: same (.30); communications with BC re: big picture strategy (.60); |
| 03/01/16 | GWM | 4.10 | 400.00 | 1,640.00 | Communications with counsel for Bahnsen and review of discovery related matters - Dataflow analysis; 30(b)6 topics/issues; |
| 03/02/16 | GWM | 4.10 | 400.00 | 1,640.00 | Review realtors objections and responses to BS's 3rd NTP and Rogs (1.20); review of draft 30(b)(6) notice and e-mails re: same (.90); e-mails re:  dataflow power point and review of same (.60); prep for meet and confer with defense counsel; (1.0); meet and confer call (.40); |
| 03/02/16 | GWM | 3.40 | 400.00 | 1,360.00 | Communications with counsel post-meet and confer re:  outstanding discovery issues (.70); communications with SG counsel re:  priv log issues (.70); e-mail from (AP predecessor counsel) re:  previously missing correspondence and review of materials provided by AP on 3/2/16 (1.30); receipt and review draft letter to Wettre and communications re:  same (.70); |
| 03/03/16 | GWM | 0.40 | 400.00 | 160.00 | Communications re:  discovery disputes and letter to MJ Wettre; |
| 03/03/16 | GWM | 0.50 | 400.00 | 200.00 | Weekly telephone conference; |
| 03/03/16 | GWM | 0.40 | 400.00 | 160.00 | Communications re:  narrowing of discovery issues in advance of letter to MJ Wettre; |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 03/04/16 | GWM | 6.20 | 400.00 | 2,480.00 | Communications re: discovery dispute on production of physician's orders and proposed response to defendant's position of 3/3/16 (1.10); prep for letter to MJ Clark and communications with SG re: MJ Clark's preferences/protocols (.80); PHV orders/payment to Lawyers protection fund (.20); order from Court re: 3/16/16 deadline for letters on discovery disputes (.30); receipt and review transcript from hearing before MJ Wettre (.60); e-mails re: 30(b)(2) production and 30(b)(6) dep notice (.90); draft responses to rogs/ntp and communications re: same (.80); review and revise letter to MJ Clark (,90); e-mails re: Texas documents (.20); receipt and review Bahnsen 1-74 (.50); |
| 03/07/16 | GWM | 6.20 | 400.00 | 2,480.00 | Communications and document review; |
| 03/08/16 | GWM | 1.60 | 400.00 | 640.00 | Communications re: 30(b)(6) notice and with adversary counsel on variety of disc issues; |
| 03/10/16 | GWM | 1.60 | 400.00 | 640.00 | Musico email re: defendant's response to Request 11 (1.10) e-mails among counsel for relator re: discovery issues PO's, Web Extender and 30(b)(6) deps.; review weekly task list; |
| 03/11/16 | GWM | 1.30 | 400.00 | 520.00 | Communications re: MM PHV and request to receive e-notifications (.20); filed request for MM to receive e-notifications (.30); receipt and review notice that MM added to list of counsel receiving e-notices (.10); email from LR re: database issue (.30); AS e-mail re: 30(b)(6) dep (.20); communications with BC re: status of letter to MJ Clark re: PO's (.20); |
| 03/14/16 | GWM | 0.50 | 400.00 | 200.00 | Communications with AS re: contact with MJ Clark (proposed) (.20); Receipt and review notice from Court re: 3/23/16 conference (.10); e-mail from MG re: search terms (.10); MM e-mail to L. Robinson re: deponents and dep. dates (.10); |
| 03/15/16 | GWM | 0.40 | 400.00 | 160.00 | E-mails re: disc disputes and in prep for 3/23/16 conference with MJ Clark; |
| 03/16/16 | GWM | 0.40 | 400.00 | 160.00 | Communications with defense counsel re: logistics of status letters; |
| 03/16/16 | GWM | 2.90 | 400.00 | 1,160.00 | E-mails re: discovery related issues in advance of 3/16 meet and confer deadline for status letter to MJ Clark (1.40); Receipt and review defendant's status letter to MJ Clark (.50); Receipt and review draft status letters and communications re: filing (1.0); |
| 03/17/16 | GWM | 1.00 | 400.00 | 400.00 | Communications with SG re: courtesy copy to Judge V. (.20); call to Judge V's chambers - directed to mail courtesy copy (.10); Receipt and review task list (.10); weekly conference call with SG (.50); |
| 03/18/16 | GWM | 2.60 | 400.00 | 1,040.00 | Communications re: variety of disc issues and attachments to e-mails; |
| 03/21/16 | GWM | 4.60 | 400.00 | 1,840.00 | 30(b)6 caselaw and issues - communications re: same (1.10); expert witness info and communications (.90); e-mails and attachments re: Web Extender data for Physicians orders (1.60); e-mails re: BS billing protocols and procedures and attachments (.70); e-mails re: priv issues (.30); |
| 03/22/16 | GWM | 4.30 | 400.00 | 1,720.00 | E-mails; attachments re: experts; web extended and priv. log |
| 03/23/16 | GWM | 6.90 | 400.00 | 2,760.00 | Communications with SG re: SCS and attached materials (1.0); order from court adjourning 3/23 conference (.10); receipt and review e-mails and attachments re: priv log issues and potential motion to compel (4.40); e-mails re: deponents and documents associated with deponents/fact witnesses (1.40) |
| 03/24/16 | GWM | 2.20 | 400.00 | 880.00 | E-mails/attachments and analysis re; priv log issues and clawback arguments from Bos Sci |
| 03/24/16 | GWM | 3.70 | 400.00 | 1,480.00 | Analysis re: interloc appeal (.60); E-mails re: web extender data (1.60); e-mails re: consent to NR PHV (.20); E-mails/analysis re: 67 documents designated as invalid priv claims (.80); task list and weekly conf call (.50) |
| 03/28/16 | GWM | 1.40 | 400.00 | 560.00 | E-mails re: Relator deps in California (.10); e-mails re: results from Niordan as to claims data (.20); e-mails re: 3/28/16 letter to be filed with MJ Clark and exhibits (review of same) (.70); arrangements for filing and filing (.40); |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 03/28/16 | GWM | 0.90 | 400.00 | 360.00 | E-mails re:  Mark Underwood deposition (.20); E-mails re:  defendants objections to current 30(b)(6) notice and alleged deficiencies associated with relators responses to request for written discovery and 3/28/16 F. Galant letter re:  same (.50); e-mail from F. Galant re:  defendant's priv log on claw back claims and underlying document (.20); |
| 03/29/16 | GWM | 6.90 | 400.00 | 2,760.00 | E-mails and attachments 3/25 - 3/29 re:  issues associated with missing attachments from defendant's document production; potential experts for Medicare billing and damages; fact depositions; info from Noridian response to subpoena; draft letter and exhibits to defense counsel in terms of ongoing discovery disputes; questions/strategy re:  obtaining pre-2007 claims data; order from Court re: 4/7 conference call and deadline for letter responding to defendants request for protective order on 30(b)(6) deps e-mails and proposed dep subpoenas; |
| 03/30/16 | GWM | 6.60 | 400.00 | 2,640.00 | Communications with SG and review of documents/issues as to subpoenas for non-party witnesses; productions; priv log issues; missing attachments; BS request for protective order and response to relator's request for order to compel; |
| 03/31/16 | GWM | 6.80 | 400.00 | 2,720.00 | E-mails, attachments and communications re:  Noridian claim data results; expert disclosures; prep for response to defendant's position on priv log issues and weekly conference call; |
| 04/01/16 | GWM | 5.90 | 400.00 | 2,360.00 | E-mail re:  Physicians orders as produced by BS and attached 3,865 PO's and analysis re:  same; e-mails re: PO's range of dates service, metadata; e-mail from C. DaCosta and attachments re:  Noridian production, BS clawback priv. log, BS supplemental priv log re:  T.Shubert; e-mails re:  Noridian's third production; Dep Notices for Gutierrez and Chavez; various other dep notice from C. DaCosta and scheduling of same; |
| 04/01/16 | GWM | 1.70 | 400.00 | 680.00 | E-mails re:  Underwood subpoena, issues of timeliness re:  Underwood dep subpoena; e-mail from F.R. re:  discovery issues/conduct and draft response; communications re:  upcoming conference with MJ; |
| 04/04/16 | GWM | 6.20 | 400.00 | 2,480.00 | Communications e-mails/calls re:  ongoing discovery disputes and meet and confers; prep for 4/7 conference with MJ Clark; e-mails re:  Underwood deposition; e-mails re:  change (proposed) of 4/7 conference to in person; e-mails and docs re: retaliation claims; issues re: BSNC's accreditation status; Noridion claims analysis; dep notices and scheduling; 30(b)(6) dep issues; |
| 04/05/16 | GWM | 3.90 | 400.00 | 1,560.00 | E/mails/communications re:  retaliation claims; revised drafts re: letter to MJ Clark responding to BSNC's request for protective order on 30(b)(6) topics; controversy re:  documents with missing attachments; 26(a) disclosures re: expert discovery and draft response to same; arrangements for filing letter to MJ Clark and attachments; letter from F. Gallant to Court; 4/5/16 production letter from BSNC and documents; |
| 04/06/16 | GWM | 3.80 | 400.00 | 1,520.00 | Communications and document review re: various issues addressed in 4/5 e-mails and attachments; |
| 04/07/16 | GWM | 4.70 | 400.00 | 1,880.00 | Receipt and review e-mails/documents circulated among counsel re:  Noridian production; missing claims data; Federal Tax ID searches; deposition prep (2.30); Plan and prep for conference call with MJ Clark on various discovery disputes (.80); Receipt and review notice from MJ Clark re:  recusal (.10); communications with trial team re:  recusal and next steps to address discovery issues with MJ Mannion ASAP (.90); weekly trial team conference call (.60); ; |
| 04/08/16 | GWM | 4.60 | 400.00 | 1,840.00 | Communications among counsel:  Hernandez deposition; live stream access for upcoming deps; text order re:  4/25 conference; Clark's recusal; corp rep topics; clawback issues; efforts to get earlier date for conf with Mannion; Noridian subpoena and Noridian data; |
| 04/11/16 | GWM | 2.10 | 400.00 | 840.00 | Communications of 4/11 with SG team and review of attachments; Communications with Court re: earlier conference (1.90); with MJ Mannion (.20); |
| 04/12/16 | GWM | 2.00 | 400.00 | 800.00 | Daily communications; Defendant's dep notice for Underwood and conflict re:  Estrada, W. Chau, docs for 30(b)(6) dep. of defendants re: fraud billing; Chau dep. topics; highlights from LaManna dep.; clawback issues; |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 04/13/16 | GWM | 1.10 | 400.00 | 440.00 | E-mails re: moving conference with MJ Mannion to 4/21 (.30); e-mails re: priv. issues effecting deps (.20); receipt and review defendants priv. log for clawbacks from 4/12 dep (.20); letter and doc production 1241231-32 (.10); 12/7/09 BS letter to Palmetto and communications re: Palmetto letter (.30); |
| 04/14/16 | GWM | 1.80 | 400.00 | 720.00 | 4/14 e-mails re: W. Chau Dep.; Palmetto Docs; moving hearing before MJ Mannion; N. Estrada dep.; BS clawbacks; dispute over relator's response to BS' 3rd set of rogs; |
| 04/15/16 | GWM | 1.60 | 400.00 | 640.00 | 4/15 e-mails re: rog dispute, Verizon subpoena to J. Imter; Underwood dep.; spoliation issues; adverse inference; 4/21 hearing with MJ Mannion; draft of W. Chau dep transcript; draft of Estrada dep transcript; 30(b)6 admissions; |
| 04/18/16 | GWM | 6.20 | 400.00 | 2,480.00 | Communications re Hernandez depositions; Estrada deposition ongoing drafts of update letter to MJ Mannion; order moving telephone conference from 4/25 to 4/21; Dawn LaMana transcript and Wendy Chan Day 2 transcript; Verizon subpoenas; draft e-mail to defense counsel re: documents associated with "special project"; telephone conference re: clawback documents; e-mail re clawback documents; Gutierrez and Chavez rough transcripts; communications re: spousal privilege disputes as to rog responses; |
| 04/19/16 | GWM | 4.40 | 400.00 | 1,760.00 | E-mails and document review re: Estrada dep.; ongoing dispute as to missing attachments from BS document production; BSNC clawback claims; claims data from Noridian; draft response to submissions to MJ Mannion; La Manna rough dep. transcript; retaliation claims; |
| 04/20/16 | GWM | 0.30 | 400.00 | 120.00 | Communications re: joint letter to MJ Mannion and relators letter with sealed exhibits (.40); filed relator's letter to Mannion with sealed exhibits (.20); |
| 04/21/16 | GWM | 2.00 | 400.00 | 800.00 | Conference call with MJ Mannion and argument on variety of discovery disputes; |
| 04/21/16 | GWM | 0.40 | 400.00 | 160.00 | Post Conference debrief with Trial team; |
| 04/22/16 | GWM | 0.90 | 400.00 | 360.00 | JC e-mail re: current edition to joint letter to MJ Mannion and review of draft letter (.20); e-mail from RR re: release of unredacted "Cover Our Butts" e-mail and review of e-mail (.10); e-mails from SG team re release of COB e-mail (.10); e-mails re: dismissal of retaliation claims (.40); |
| 04/25/16 | GWM | 3.80 | 400.00 | 1,520.00 | Daily communications and review of e-mails and attached docs_____; |
| 04/26/16 | GWM | 3.60 | 400.00 | 1,440.00 | Daily communications and re: disc disputes; ongoing deps/dep transcripts; |
| 04/28/16 | GWM | 2.60 | 400.00 | 1,040.00 | Daily e-mails and communications with SG Team; Galant Cert.; clawbacks and conference call with SG; |
| 04/29/16 | GWM | 2.00 | 400.00 | 800.00 | Communications and document review from 4/29; |
| 05/02/16 | GWM | 2.80 | 400.00 | 1,120.00 | E-mails for 5/2/16 and attachments (1.50); prep for conference with court (.80); conference with court (.50). |
| 05/03/16 | GWM | 3.60 | 400.00 | 1,440.00 | 5/3 e-mails and attachments; request for transcript from 5/2 hearing/opinion; |
| 05/04/16 | GWM | 2.80 | 400.00 | 1,120.00 | E-mails and attachments for 5/4/16; filing Joint letter and attachments under seal with MJ Mannion; |
| 05/05/16 | GWM | 1.80 | 400.00 | 720.00 | Weekly telephone conference and org of weeks materials; |
| 05/10/16 | GWM | 2.90 | 400.00 | 1,160.00 | Reviewed dep transcripts and limited video clips; |
| 05/10/16 | GWM | 0.60 | 400.00 | 240.00 | 5/10 e-mails; |
| 05/13/16 | GWM | 0.60 | 400.00 | 240.00 | E-mails/communications for 5/13; |
| 05/16/16 | GWM | 0.80 | 400.00 | 320.00 | E-mails/filing for 5/16; |
| 05/19/16 | GWM | 2.00 | 400.00 | 800.00 | Communications re: deadlines/protocols for appeal of MJ Mannions 6/15 order on discovery issues (.50); e-mails re: errata as to 30(b)6 deps. (.10); e-mails re rescheduled conference call (.10) plan/prep for appeal of 5/16 order (1.30); |
| 05/19/16 | GWM | 0.90 | 400.00 | 360.00 | Receipt and review defendants amended R.26 disclosures; |
| 05/24/16 | GWM | 0.60 | 400.00 | 240.00 | E-mails and attachments re: new claims data; |
| 05/25/16 | GWM | 1.60 | 400.00 | 640.00 | E-mails and supporting materials re: remaining 30(b)6 deps; |
| 05/26/16 | GWM | 1.20 | 400.00 | 480.00 | Review daily comments and conference call; |

| 05/27/16 | GWM | 2.20 | 400.00 | 880.00 | Communications and review of draft appeal from MJ Mannions 5/2 oral decision and 5/16 order; |
| 05/31/16 | GWM | 1.50 | 400.00 | 600.00 | Receipt and review final draft of appeal of MJ Mannions discovery decision and filed same (.80); attended to filing appeal (.30); communications with SG counsel re:  appeal (.40); |
| 06/01/16 | GWM | 2.90 | 400.00 | 1,160.00 | Comms for day and re:  Appeal of Mannion's 5/16 Order; report re: Burns dep and review rough draft Burns dep trans.; |
| 06/02/16 | GWM | 1.40 | 400.00 | 560.00 | Comms for 6/2/16 and weekly status conf.; |
| 06/06/16 | GWM | 3.80 | 400.00 | 1,520.00 | Daily communications for 6/6/16 - transcript issues; settlement position paper drafts and arrangements for filing position paper and exhibits; |
| 06/07/16 | GWM | 3.10 | 400.00 | 1,240.00 | Review, revisions and communications re:  settlement position paper to MJ Mannion; |
| 06/08/16 | GWM | 1.60 | 400.00 | 640.00 | Initial prep for settlement conference - facts and law; |
| 06/09/16 | GWM | 3.10 | 400.00 | 1,240.00 | Communications for 6/9/16; weekly status call; prep for 6/15 settlement conference and communications with Court and counsel re: 6/15 date; |
| 06/13/16 | GWM | 4.20 | 400.00 | 1,680.00 | Communications for 6/13; e-mails and attachments re: discovery dispute letter; settlement conf.; claims data; phys orders and diagnosis coding; |
| 06/14/16 | GWM | 5.80 | 400.00 | 2,320.00 | Rec/Rev/Edits joint letter to SCM on discovery dispute; exhibits; redaction; arrangements for filing under protective order; communications with counsel re:  joint letter; comms with counsel and court re:  6/15 settlement conference and video presentation; |
| 06/14/16 | GWM | 1.00 | 400.00 | 400.00 | Prep for settlement conference; |
| 06/15/16 | GWM | 6.20 | 400.00 | 2,480.00 | Prep for and attendance at settlement conference before Judge Mannion; |
| 06/16/16 | GWM | 4.20 | 400.00 | 1,680.00 | Drafted motion to seal; communications re:  motion to seal with SG and adversary counsel; communications re:  mediation with SG and adversary counsel; |
| 06/17/16 | GWM | 0.80 | 400.00 | 320.00 | Comms for 6/17 on mediator issues; deadlines associated with motion to seal; |
| 06/20/16 | GWM | 3.90 | 400.00 | 1,560.00 | Calls/e-mails for 6/20/16's issues re:  selection of mediator, entered order on motion to seal; Noridian discovery; background RS on mediators proffered by BS; |
| 06/21/16 | GWM | 4.20 | 400.00 | 1,680.00 | Communications for 6/21 among plaintiff's counsel re:  mediation; supplemental discovery; receipt and review defendants application for additional time to respond to MJ appeal; review/analysis 301.1 re:  90 day stay vs. 30 day stay; research re: Hochberg, Wolin and Pisano backgrounds in false claims cases; comms with potential mediators re: availability; |
| 06/22/16 | GWM | 3.70 | 400.00 | 1,480.00 | Daily communications with SG team; communications with AW and FH as potential mediators; drafted proposed letter consenting to mediation; |
| 06/23/16 | GWM | 6.20 | 400.00 | 2,480.00 | 6/23 and 6/24 - E-mails re: mediator selection; receipt and review draft expert report from Dr. Baer; receipt and review order extending BS time to respond to MJ appeal; drafts of letter to MJ Mannion re:  consent to mediation; |
| 06/23/16 | GWM | 2.30 | 400.00 | 920.00 | E-mails re: Medicare applications and supporting materials; |
| 07/05/16 | GWM | 5.60 | 400.00 | 2,240.00 | Communications re:  mediation in wake of Pisano appointment/scheduling only post September; reviewed mediation statement and recent damages discovery for revisions - aim to streamline/simplify; |
| 07/06/16 | GWM | 0.80 | 400.00 | 320.00 | Communications re:  mediation; |
| 07/07/16 | GWM | 2.70 | 400.00 | 1,080.00 | Communications re: 7/8/16 call with mediator (Wolin) and prep for conference call with counsel and mediator; |
| 07/08/16 | GWM | 2.90 | 400.00 | 1,160.00 | Communications re:  mediation; prep for mediation; |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 07/11/16 | GWM | 4.10 | 400.00 | 1,640.00 | Communications with counsel at SG re:  mediation (.60); Communications re: production re: Centers for Medicare and Medicaid Services and underlying documents (2.40); review current state of mediation statement and supporting materials (1.10); |
| 07/12/16 | GWM | 2.30 | 400.00 | 920.00 | Comms with counsel at SG and Mannion's chambers re: mediation (Wolin as mediator) (.60); review draft of mediation statement and damages documents (1.70); |
| 07/14/16 | GWM | 3.30 | 400.00 | 1,320.00 | Receipt and review order appointing Wolin as mediator (.10); communications re:   Wolin appointment/retainer and mediation (.60); prep for mediation (2.60); |
| 07/15/16 | GWM | 1.20 | 400.00 | 480.00 | Communications re:  mediation and prep for same; |
| 07/18/16 | GWM | 4.30 | 400.00 | 1,720.00 | Prep for mediation; communications with counsel and mediator re:  mediation; delivered hard copies of mediation to Wolin; |
| 07/19/16 | GWM | 4.60 | 400.00 | 1,840.00 | Communications re:  mediation and prep for mediation re: damages materials and dep trans review; |
| 07/20/16 | GWM | 2.60 | 400.00 | 1,040.00 | E-mails re: mediation and prep for same; translated damages expert info into common sense; |
| 07/21/16 | GWM | 5.60 | 400.00 | 2,240.00 | Comms re:  expert deadlines (.40); reviewed docket re: deadlines (.40); prep for mediation (1.90); prep for post-mediation activities presuming mediation fails -application to reinstate discovery motions and alternative mechanisms to get a final pre-trail conference (2.80); |
| 07/22/16 | GWM | 2.90 | 400.00 | 1,160.00 | Communications and prep for mediation; |
| 07/25/16 | GWM | 3.30 | 400.00 | 1,320.00 | Mediation Prep; |
| 07/26/16 | GWM | 7.00 | 400.00 | 2,800.00 | Travel to/from mediation (1.20); attended mediation with Judge Wolin (3.60); post mediation conference with SG counsel (.40); post-mediation comms re: strategy re: expediting expert discovery, path to final pre-trial conference and trial date (.70); analysis re:  arguments against defendant's ability to proceed on motion for SJ (1.10); |
| 07/27/16 | GWM | 3.30 | 400.00 | 1,320.00 | Communications re:  expert discovery (.60); research/analysis re:  achieving expedited trial date - bases for argument that dispositive motion practice would be futile and an exercise in delay/contrary to judicial resources/economy; |
| 07/28/16 | GWM | 3.80 | 400.00 | 1,520.00 | Post mediation analysis/to do list and analysis re:  in limine motions, renewed appeal of MJ decision and discovery motion; |
| 07/28/16 | GWM | 1.10 | 400.00 | 440.00 | Communications with counsel re: expert deadlines; |
| 07/29/16 | GWM | 3.40 | 400.00 | 1,360.00 | Comms re: expert deadlines (.60); analysis re:  streamlining case for trial/arguments re: no need for dispositive motions and mechanisms to get appeal of MJ decision and discovery motion adjudicated post-haste (2.80); |
| 08/01/16 | GWM | 2.80 | 400.00 | 1,120.00 | Communications re:  discovery deadlines in wake of failed mediation and review of proposed disc. schedule; review of prior orders and current status of discovery/motion practice; |
| 08/01/16 | GWM | 1.40 | 400.00 | 560.00 | Ongoing analysis re:  best approach to short-cut BS's anticipated maneuvering for SJ - too many questions of fact; |
| 08/02/16 | GWM | 0.40 | 400.00 | 160.00 | Comms re: Expert deadlines; |
| 08/03/16 | GWM | 0.40 | 400.00 | 160.00 | Communications re:  reinstatement of MJ appeal and discovery motion; |
| 08/04/16 | GWM | 1.60 | 400.00 | 640.00 | Analysis/plan/prep for potential inactivity and push for adjudication of MJ appeal and/or discovery motion; |
| 08/05/16 | GWM | 0.30 | 400.00 | 120.00 | Comms with SG re:  week of 8/8; |
| 08/22/16 | GWM | 0.50 | 400.00 | 200.00 | Communications re: deadlines for expert discovery; |
| 08/23/16 | GWM | 1.60 | 400.00 | 640.00 | Receipt and review latest draft of Baer report and communications re: same; |
| 08/24/16 | GWM | 0.40 | 400.00 | 160.00 | Communications with SG re:  expert deadlines; |

| | | | | | |
|---|---|---|---|---|---|
| 08/25/16 | GWM | 2.90 | 400.00 | 1,160.00 | Communications with SG re: expert deadlines and review of draft expert reports and prep for potential conference call with Mannion re: deadlines in light of no decision on motion; |
| 08/26/16 | GWM | 1.00 | 400.00 | 400.00 | Receipt and review order from Mannion re  9/2 deadline for expert reports (.10); comms with SG re;  9/2 deadline (.90); |
| 08/29/16 | GWM | 0.50 | 400.00 | 200.00 | Communications re: deadlines for expert reports; |
| 08/30/16 | GWM | 2.80 | 400.00 | 1,120.00 | Communications with SG re:  Expert deadlines and conference call with NR (.40); prep for call to FG at NR (.20); call to NR (.10); receipt and review order from Mannion (.10); communications with SG re: 9/2 deadline (.40); reviewed current expert reports (1.6); |
| 08/31/16 | GWM | 1.10 | 400.00 | 440.00 | Reviewed amended reports and comms re: same; |
| 09/01/16 | GWM | 3.30 | 400.00 | 1,320.00 | Communications re:  expert reports and review current drafts; |
| 09/02/16 | GWM | 1.50 | 400.00 | 600.00 | Communications with counsel and court re:  extension of deadline for affirmative expert reports and reviewed current reports as drafts |
| 09/06/16 | GWM | 1.60 | 400.00 | 640.00 | Comms re:  expert reports and review of same; |
| 09/07/16 | GWM | 2.60 | 400.00 | 1,040.00 | Ongoing review of JE Kemmerer report re: econ damages on BS counterclaims and supporting materials supporting same; |
| 09/07/16 | GWM | 0.90 | 400.00 | 360.00 | Review docket re:  deadlines associated with 8/26/16 order from SCM and plan/prep for complying with same; |
| 09/08/16 | GWM | 2.80 | 400.00 | 1,120.00 | Plan prep for conference before MJ Mannion and review of submission in response to Court's inquiry as to relators know/of electronic data bases and counsel's attempts to obtain same; |
| 09/09/16 | GWM | 2.00 | 400.00 | 800.00 | Communications with SG re:  status letter to Court, review re:  various drafts of letter and filing of 9/9 letter (1.60); Receipt and review analysis of defendants status letter to Court (.40). |
| 09/13/16 | GWM | 0.20 | 400.00 | 80.00 | Comms re:  to do tasks for week; |
| 09/16/16 | GWM | 1.60 | 400.00 | 640.00 | Receipt and review initial disclosures re:  defendants experts and initial review re: same; |
| 09/19/16 | GWM | 3.30 | 400.00 | 1,320.00 | Background research re:  Wayne van Halem; Timothy Deer and Greg Russo defendant's proffered experts; |
| 09/20/16 | GWM | 1.60 | 400.00 | 640.00 | Rec and review updated chrono/hot doc list; |
| 09/21/16 | GWM | 2.30 | 400.00 | 920.00 | Prep for conf with Judge Mannion - digested conflicting positions from BS re:  existence of electronic databases and Blank Romes efforts to obtain records in question; submissions to court on issue and hot docs. summary; |
| 09/22/16 | GWM | 0.20 | 400.00 | 80.00 | Comms with MM re: 9/23 hearing; |
| 09/23/16 | GWM | 7.40 | 400.00 | 2,960.00 | Prep for conference before MJ Mannion on discovery issues; reviewed all materials filed re:  electronic discovery dispute and e-mails with SG on issues (2.40); travel to from court for conference (1.40); pre conference meetings with counsel (.80); attended conference (1.50); post conference comms with SG and review of draft subpoenas/consent order (1.30); |
| 09/26/16 | GWM | 5.40 | 400.00 | 2,160.00 | Receipt and review amended scheduling order re:  SC on 11/18 and deadlines for motions for SJ ; plan and prep for same - JMV opinions on SJ and SCM/JMV history re:   applications to "prejudge" dispositive motions on consent; e-mails re:  draft consent order and review of CO; review of draft subpoenas and attendant issues as to range of applicable years; |
| 09/30/16 | GWM | 1.20 | 400.00 | 480.00 | Calls/e-mails with SG and defense counsel re:  proposed disc sched/consent order (.80); reviewed consent order (.20); filed proposed consent order (.20); |
| 10/03/16 | GWM | 1.00 | 400.00 | 400.00 | Background check into Medisoft and Zir Med in terms of connection to BS in prior cases; |
| 10/04/16 | GWM | 0.40 | 400.00 | 160.00 | Comms re:  chrono scope of subpoenas (.20); Receipt and review entered consent order from SCM re:  ongoing discovery issues and calendar same (.20); |

| | | | | | |
|---|---|---|---|---|---|
| 10/04/16 | GWM | 2.20 | 400.00 | 880.00 | Receipt and review BS's supplemental disclosures and background; Research re: van Halem; Deer, Russo & O'Shea and comms re: same; |
| 10/10/16 | GWM | 0.20 | 400.00 | 80.00 | E-mails re: subpoena to Zirmed/Medisoft; |
| 10/12/16 | GWM | 0.20 | 400.00 | 80.00 | Comms re: Medisoft data. |
| 10/19/16 | GWM | 3.80 | 400.00 | 1,520.00 | E-mail from JC re: BS flip flop on Medisoft data - reviewed Burns dep on topic and research re: MJ's decisions on similar issues potential spoliation/adverse inference charge; 30(b)6 responsibilities; |
| 10/20/16 | GWM | 0.20 | 400.00 | 80.00 | Communications with JC re: conference call and reviewed task list for call. |
| 10/20/16 | GWM | 0.50 | 400.00 | 200.00 | Reviewed task list and preparation for conference call. |
| 10/20/16 | GWM | 0.40 | 400.00 | 160.00 | Conference call re: short term/long term issues. |
| 10/20/16 | GWM | 1.70 | 400.00 | 680.00 | Analysis re: issues to be raised in potential motion for SJ. |
| 10/21/16 | GWM | 0.80 | 400.00 | 320.00 | Communications with SG team and analysis re: proposed depositions of BS's proffered exports. |
| 10/24/16 | GWM | 3.10 | 400.00 | 1,240.00 | Comms re: expert depositions and doc productions (.20); review of defendants expert reports re: potential Daubert applications and/or obvious omissions/contradictions (2.90). |
| 10/25/16 | GWM | 1.60 | 400.00 | 640.00 | Emails re: ZirMed supplemental production and initial review of ZirMed materials re: volume and baseline content. |
| 10/27/16 | GWM | 0.60 | 400.00 | 240.00 | E-mail from JC re list for 11/27 conference call and prep for same (.40); conference call with SG (.20). |
| 10/28/16 | GWM | 4.60 | 400.00 | 1,840.00 | Communications re: issues to be discussed via 10/28 conference call; Zirmed data ongoing issues re: retrieving data; pros/cons of deposing defendant experts; upcoming status/settlement conference with SCM; propriety of speaking with W. Chan and prep for conf. call. |
| 10/28/16 | GWM | 0.40 | 400.00 | 160.00 | Comms with defense counsel. |
| 11/01/16 | GWM | 2.00 | 400.00 | 800.00 | Communications re: expert deps. and analysis re: ongoing dispute over Zirmed/Medsoft documents - options re: spoliation adverse inference. |
| 11/03/16 | GWM | 0.50 | 400.00 | 200.00 | Emails/comments re: Russo report. |
| 11/04/16 | GWM | 1.10 | 400.00 | 440.00 | Emails among counsel re: Expert dep schedules; defendants PHV application for S.A. Brinkman; Dep. Notice and subpoena for Dr. Rosenthal; conference call with SG team. |
| 11/07/16 | GWM | 1.00 | 400.00 | 400.00 | Emails re: Z. Smith PHV and supporting materials; order re: Z. Smith PHV application; order re: S. Brinkman PHV application. |
| 11/07/16 | GWM | 0.50 | 400.00 | 200.00 | Emails re: Baer dep. |
| 11/08/16 | GWM | 1.00 | 400.00 | 400.00 | Emails re: expert deps.; proposed letter to Court and Zirmed/Medsoft issues. |
| 11/09/16 | GWM | 1.60 | 400.00 | 640.00 | Receipt and review email/notice of dep for s. O'Shea; emails/communications re: Joint Agenda letter and drafts of same. |
| 11/10/16 | GWM | 2.60 | 400.00 | 1,040.00 | Communications with SG re: Joint Agenda letter and draft letter review; comms with Norton re: joint agenda letter and revisions re: same. |
| 11/11/16 | GWM | 1.20 | 400.00 | 480.00 | Emails re: response/objections to Rosenthal dep subpoena; joint agenda letter to SCM; Rosenthal dep summary; subpoena to Baer and Baer dep prep. |
| 11/14/16 | GWM | 1.30 | 400.00 | 520.00 | Emails re: deps and supplemental briefs (as attached); Wolin invoice; Baer report. |
| 11/15/16 | GWM | 0.90 | 400.00 | 360.00 | Emails re: dep issues; defendants revised position re: Zirmed/Medsoft issues. |
| 11/16/16 | GWM | 0.30 | 400.00 | 120.00 | Communications re: objections to Baer subpoena. |
| 11/18/16 | GWM | 0.80 | 400.00 | 320.00 | Attended S.C. before MJ Mannion (.40); Communications with SG re: SC (.40). |
| 11/21/16 | GWM | 4.60 | 400.00 | 1,840.00 | Review/analysis of O'Shea deposition and R. Baer transcript. |
| 11/22/16 | GWM | 2.80 | 400.00 | 1,120.00 | Comms re: potential contact with WC and cases/articles supporting contact with WC w/caveats (1.40); reviewed WC transcript for potential areas of contradiction (1.40); |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/23/16 | GWM | 0.30 | 400.00 | 120.00 | Emails re:  docs supporting Kemmer's testimony and Baer report. |
| 11/28/16 | GWM | 4.50 | 400.00 | 1,800.00 | Emails/communications re:  Zirmed production and initial review of materials produced to most recent request for Zirmed data (1.20); emails re:  BS' requests for Baer materials and analysis of same (1.30); initial analysis/prep for anticipated Daubert motion as to Dr. Baer and cross-application as to Deer (2.0). |
| 11/30/16 | GWM | 5.20 | 400.00 | 2,080.00 | Comms with SG; prep for conference call with SG; Conference call with SG re:  Chan and Baer issues; prep for Daubert motions defense of Baer and motion against Deer; Russo dep prep issues; supplemental report from  Russo; caselaw research re:  NJ USDC decisions on Daubert in context of reliance on para work. |
| 12/01/16 | GWM | 3.40 | 400.00 | 1,360.00 | Comms with SG re:  depositions and review of Russo supplemental report; prep for conference call; conference call with SG. |
| 12/01/16 | GWM | 2.10 | 400.00 | 840.00 | Review of JC's outline for Russo dep and emails re:  status of counterclaims. |
| 12/02/16 | GWM | 4.80 | 400.00 | 1,920.00 | Emails re:  Russo deposition; issues associated with same; outline of questions; Daubert Analysis; anticipated efforts NR may employ to rehabilitate Russo's testimony on direct (if any); emails re:  draft stip of dismissal; letter from FG re  designation of transcript of J. Kemmererces confidential; JC report re:  Russo dep. |
| 12/05/16 | GWM | 4.60 | 400.00 | 1,840.00 | Comms re: G. Russo dep.; initial summary of Russo dep.; outlined possible Daubert issues; Vasquez treatment (limited volume) re:  expert issues/limitations comms re:  Baer review/supplemental report. |
| 12/05/16 | GWM | 0.40 | 400.00 | 160.00 | Comms re:  W. Chan issues. |
| 12/06/16 | GWM | 0.30 | 400.00 | 120.00 | Communications re:  Wolin Invoice; |
| 12/08/16 | GWM | 4.20 | 400.00 | 1,680.00 | Communications re:  Deer deposition; comments re:  same; MM's outline; receipt and review dep notice for Van Halem dep.; WVH dep outline and initial review of G.S. Russo dep. |
| 12/09/16 | GWM | 3.80 | 400.00 | 1,520.00 | Email from JC and review of Russo dep trans.; emails re:  Van Halem dep and avoidance of impeachment (to be saved for trial); emails and dep notice for T. Deer dep.; emails re:   Deer dep and outline for Deer; JC report re:  summary of Van Halem dep. |
| 12/12/16 | GWM | 2.20 | 400.00 | 880.00 | Comms re:  Deer dep. and Deer/Baer doc review; completed review of Van Halene dep. transcript. |
| 12/20/16 | GWM | 0.20 | 400.00 | 80.00 | Emails with Wolin confirming payment; |
| 12/22/16 | GWM | 3.00 | 400.00 | 1,200.00 | Comms with Counsel re:  various issues. |
| 12/22/16 | GWM | 0.60 | 400.00 | 240.00 | Conference Call with Mag. Judge Mannion. |
| 01/03/17 | GWM | 0.10 | 400.00 | 40.00 | Notice from Court re:  docket entry as to 12/22/16 telephone conference. |
| 01/06/17 | GWM | 0.50 | 400.00 | 200.00 | Comms re:  upcoming motion deadlines. |
| 01/09/17 | GWM | 1.10 | 400.00 | 440.00 | Emails re: Van Hanlon deposition and errata sheet review of same. |
| 01/13/17 | GWM | 0.60 | 400.00 | 240.00 | Comms among counsel re:  meet and confer issues. |
| 01/16/17 | GWM | 0.30 | 400.00 | 120.00 | Comms among counsel re:  meet and confer issues. |
| 01/17/17 | GWM | 0.40 | 400.00 | 160.00 | Comms re:  meet on confer. |
| 01/18/17 | GWM | 0.40 | 400.00 | 160.00 | Communications with counsel re: meet and confer issues. |
| 01/19/17 | GWM | 0.60 | 400.00 | 240.00 | Comms with counsel re:  meet and confer issues on application to strike Baer report and draft letter re:  same. |
| 01/20/17 | GWM | 0.50 | 400.00 | 200.00 | Comms re:  dismissal stip and draft stip (.20); comms re:  response to BS draft letter post meet and confer (.30). |
| 01/23/17 | GWM | 2.40 | 400.00 | 960.00 | Comms re:  ongoing issues re:  BS motion to strike Baer report; prep for meet and confer at 3:00 p.m.; meet and confer conference call with counsel. |
| 01/24/17 | GWM | 0.30 | 400.00 | 120.00 | Comms re:  draft stip of dismissal. |
| 01/25/17 | GWM | 0.50 | 400.00 | 200.00 | Letter from FG to Court re:  over length brief (.10); reviewed Vasquez' rules re: motion practice (.20); comms re:  stip of dismissal (.20). |
| 01/26/17 | GWM | 2.80 | 400.00 | 1,120.00 | Comms re:  motions to be filed 1/27/16 and review drafts of motion for SJ; Daubert and motion to seal and comms re:  joint letter on motion to strike. |

| | | | | | |
|---|---|---|---|---|---|
| 01/27/17 | GWM | 7.10 | 400.00 | 2,840.00 | Communications with SG; receipt and review draft/final materials associated with MSJ; Daubert Motion and motion to seal; filed 3 motions; post filing comms with SG and adversary counsel; comms with SG and adversary counsel re:  joint letter to court on defendants proposed motion to strike Baer report. |
| 01/30/17 | GWM | 4.60 | 400.00 | 1,840.00 | Initial review of Daubert brief and supporting materials from BS; initial review of BS motion for SJ and supporting materials; comms with SG and NR re:  motions and issues attendant thereof. |
| 01/31/17 | GWM | 2.30 | 400.00 | 920.00 | Comms with SG/NR re:  unredacted materials and review of motions. |
| 02/01/17 | GWM | 3.30 | 400.00 | 1,320.00 | Comms with counsel re: RR's request for consent to serve subpoena on PACER to determine who (if anyone) accessed materials NR inadvertently filed/without redaction and analysis of issue; communications/analysis of 7.1 extension on MSJ and consent for extension for Daubert briefs; comms re:  Zirmed subpoena status; drafts of letters re: brief extensions; reviewed BS briefs on SJ and Daubert. |
| 02/06/17 | GWM | 1.10 | 400.00 | 440.00 | Comms re: briefing schedules. |
| 02/07/17 | GWM | 1.20 | 400.00 | 480.00 | Comms with FG and SG re: exchange of unredacted materials; comms re:  overpayment to mediator; comms re:  extension for opposition briefs. |
| 02/08/17 | GWM | 1.10 | 400.00 | 440.00 | Comms re: stip/letter to JMV for extra briefing time and filing letter/stip. |
| 02/10/17 | GWM | 0.40 | 400.00 | 160.00 | Comms re:  status of JMV order as to amended briefing schedule. |
| 02/13/17 | GWM | 0.20 | 400.00 | 80.00 | Comms re:  timing of SJ briefing and return date. |
| 02/14/17 | GWM | 1.00 | 400.00 | 400.00 | Comms re:  letter to court re:  overlength brief; drafts of same; filed letter; order granting over length brief. |
| 02/16/17 | GWM | 2.00 | 400.00 | 800.00 | Review of defendants MSJ and Daubert motion in prep for opposition due 2/24/17. |
| 02/17/17 | GWM | 2.60 | 400.00 | 1,040.00 | Comms and receipt and review draft opp on MSJ and Daubert; PACER subpoena. |
| 02/20/17 | GWM | 0.40 | 400.00 | 160.00 | Comms re:  MSJ supporting aff's from relators; comms with US Attorney's office re: status. |
| 02/21/17 | GWM | 0.80 | 400.00 | 320.00 | Receipt and review drafts of opposition papers on Daubert motion and MSJ; comms re:  draft briefs and supporting materials. |
| 02/22/17 | GWM | 1.50 | 400.00 | 600.00 | Comms with JC re:  56.1 statements/responses; research/analysis re:  proper content for 56.1 and support for objections to improper opinion/argument. |
| 02/23/17 | GWM | 2.80 | 400.00 | 1,120.00 | Communications with JC, et als re:  draft 56.1 response and review of drafts re: same (.50); analysis/comments as to standards associated with Local Rules on 56.1 statements (.90); comms re: optional supplemental statement of undisputed materials facts and reviewed initial draft of same (.70); emails/comms re:  motion to seal and opposition to Daubert and logistics associated with all briefs to be filed on 2/24/17 (.60). |
| 02/24/17 | GWM | 7.90 | 400.00 | 3,160.00 | Review opp for MSJ, Daubert and motion to seal; comms with SG re:  same and attended to filing opposition, supporting materials and motion to seal (6.80); comms with FG re:  motion issues (.60); initial receipt and review of defendants opposition to MSJ; Daubert and motion to seal (.50). |
| 02/27/17 | GWM | 1.00 | 400.00 | 400.00 | Notices from Court re:  deadlines associated with motions to seal - no argument (.10); comms with CD (SG) re:  2/24/17 filings, courtesy copies and cover letter to JMV (.50); comms re:   issues with exhibits 14 and 33 and brief filed under seal (.40). |
| 02/28/17 | GWM | 0.80 | 400.00 | 320.00 | Comms with SG re:  unredacted filings associated with defendants opposition (SJ and Daubert) from 2/24/17 (.40); BS comms re:  initial analysis of defendants opposition to MSJ and Daubert motions (.40). |
| 03/01/17 | GWM | 3.10 | 400.00 | 1,240.00 | Ongoing review/analysis of BS briefs on SJ and Daubert; Comms re:  reply briefs. |
| 03/02/17 | GWM | 1.60 | 400.00 | 640.00 | Communications with counsel and court re: Appendix V submissions - to be filed jointly at direction of court - omnibus motion will take place of joint motions to seal. |
| 03/03/17 | GWM | 2.20 | 400.00 | 880.00 | Comms with counsel and Court re: Appendix U issues on motions to seal and analysis of complying with Appendix U. |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 03/06/17 | GWM | 0.50 | 400.00 | 200.00 | Comms with F. Galant re:  exhibits from SJ motions and provided additional copies (.30); calls with FG re;  Appendix U form and other potential exhibits associated with reply briefs (.20). |
| 03/13/17 | GWM | 2.20 | 400.00 | 880.00 | Comms with SG re:  letter to JMV re:  BS' potential request for overlength brief; Receipt and review draft reply on MSJ and comms re:  same/daubert brief. |
| 03/14/17 | GWM | 3.10 | 400.00 | 1,240.00 | Letter from BS to Court requesting overlength brief; comms among counsel re: response to BS letter; drafts re: responding letter; arrangements/filing response letter; review draft reply briefs on SJ and Daubert. |
| 03/15/17 | GWM | 3.00 | 400.00 | 1,200.00 | Receipt and review 56.1 response on MSJ; comms with SG re:  reply materials and reviewed drafts in progress; notices from court granting defendants request for overlength brief and Appendix V issues; received notice re: defendants filing 325-328 under seal and comms re:  same. |
| 03/16/17 | GWM | 5.60 | 400.00 | 2,240.00 | Communications with SG re:  reply briefs on Daubert and MSJ and supplemental 56.1 statement; review of drafts said materials and filed materials. |
| 03/16/17 | GWM | 1.20 | 400.00 | 480.00 | Notices re: Defendants filing under seal DEs 325-328; Comms with counsel re: nature of DEs 325-328 and request for same; comms with FG re:  status of Appendix V tables and SCM's request for omnibus motion and withdrawal of prior joint motions to seal. |
| 03/17/17 | GWM | 3.80 | 400.00 | 1,520.00 | Comms with counsel re:  ongoing requests for copies of materials defendants filed under seal on 3/16/17; emails with SG re: Colin Huntley affidavit; receipt and review materials filed by defendants on 3/16/17 under seal; emails re:  defendants reply brief and analysis of reply brief itself in light of potential sur-reply brief. |
| 03/21/17 | GWM | 0.40 | 400.00 | 160.00 | Comms with NR and SG re:  redacted materials and omnibus motion to seal. |
| 03/22/17 | GWM | 0.50 | 400.00 | 200.00 | Emails re:  redactions/motion to seal. |
| 03/23/17 | GWM | 2.00 | 400.00 | 800.00 | Comms with SG re:  letter to JMV and proposed sur-reply; reviewed drafts; confirmation from MM that JMV's chambers approved filing of proposed sur-reply with letter to JMV; revisions to letter and sur-reply and arrangements for filing. |
| 03/24/17 | GWM | 2.80 | 400.00 | 1,120.00 | Receipt and review defendant's 1st draft of omnibus motion and comms with counsel re:  same - potential need for adjournment of 3/27/17 deadline. |
| 03/27/17 | GWM | 5.40 | 400.00 | 2,160.00 | Comms with SG re:  omnibus motion to seal and review of our responses to defendant's 1st draft; comms:  FG re: omnibus motion to seal; investigated inquiry of materials filed under seal and drafted  index of materials under seal in SJ/Daubert motions (moving, opposition and reply). |
| 03/28/17 | GWM | 2.40 | 400.00 | 960.00 | Receipt and review filed joint omnibus motion to seal and supporting materials; notice from court re:  motion to be decided on the papers . |
| 04/04/17 | GWM | 1.10 | 400.00 | 440.00 | Receipt and review notice from JMV re: order granting request for sur-reply and comms with counsel re: same (.20); Receipt and review draft sur-reply and comms with SG re:  same (.90); |
| 04/06/17 | GWM | 2.80 | 400.00 | 1,120.00 | Comms with MJ Mannion's law clerk and receipt/review of requested changes to Appendix U designations and refiling of exhibits; comms with counsel re:  same. |
| 04/07/17 | GWM | 1.80 | 400.00 | 720.00 | Comm with counsel re: amendments to Appendix U; conference call with adversary counsel and review of materials to be filed publicly with redactions. |
| 04/11/17 | GWM | 4.60 | 400.00 | 1,840.00 | Receipt and review draft appendix U associated with joint motion to seal; comms with SG and work on revisions to joint motion appendix U; rec/rev/analysis re:  BS initial filings in support of joint motion to seal. |
| 04/12/17 | GWM | 6.90 | 400.00 | 2,760.00 | Comms re: amended Exhibit U; prep and filing of Exhibit U. |
| 04/27/17 | GWM | 0.20 | 400.00 | 80.00 | Receipt and review notice re:  5/17 telephone conference with court and comms with SG re:  same. |
| 05/02/17 | GWM | 2.80 | 400.00 | 1,120.00 | Receipt and review 5/2 order from SCM re:  motion to seal; analysis of same; comms with SG and Norton re: problems/errors associated with SCM order; draft letter to SCM re: stay of 5/2 order and double checked exhibits for accuracy of position as to redacted exhibits. |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 05/03/17 | GWM | 1.60 | 400.00 | 640.00 | Comms with FG and Court re: application to reseal; letter from FG to court re: re-sealing; analysis/prep for work associated with redacting materials filed underseal. |
| 05/04/17 | GWM | 2.70 | 400.00 | 1,080.00 | Order from Mannion re: temporary seal and 5/11 deadline to brief and redact exhibits; comms with FG and SG re: Mannion order; plan and prep for submissions to Court by 5/11. |
| 05/09/17 | GWM | 1.00 | 400.00 | 400.00 | Receipt and review Petratos 3rd Cir. Opinion and Kolchinski Statement of Interest. |
| 05/10/17 | GWM | 2.20 | 400.00 | 880.00 | Comms with FG re: joint brief and revised/redacted exhibits associated with Appendix U; review/analysis of same; comms with SG re: status of joint brief and revised/redacted exhibits and prep for filing of same. |
| 05/11/17 | GWM | 2.90 | 400.00 | 1,160.00 | Comms with FG and review of revised/redacted materials associated with motion to seal; filed redacted exhibits. |
| 05/12/17 | GWM | 0.20 | 400.00 | 80.00 | Receipt and review notice from SCM that 5/18/17 conf is adjourned; comms re: same with SG; order from SCM granting motion to seal. |
| 07/28/17 | GWM | 0.40 | 400.00 | 160.00 | Comms with AS re: status of motions |
| 08/29/17 | GWM | 1.20 | 400.00 | 480.00 | Review/analysis of Dzielak v. Whirlpool opinion on issue of Daubert exclusion under 703. |
| 09/01/17 | GWM | 2.00 | 400.00 | 800.00 | Reviewed docket for activity and recent Vazquez decisions re: indication of rate at which he is deciding dispositive motions; analysis re: steps deadlines in event an appeal is taken by either or both sides. |
| 10/17/17 | GWM | 0.90 | 400.00 | 360.00 | Comms with Judge Vazquez' Chambers requesting additional copies of motions for SJ/Daubert; Comms with SG re: Vazquez request and analysis of materials requested. |
| 10/18/17 | GWM | 0.40 | 400.00 | 160.00 | Comms re: courtesy copies to Vazquez. |
| 12/15/17 | GWM | 2.50 | 400.00 | 1,000.00 | Receipt and review JMV opinions/orders on Daubert motions and motions for SJ (2.0); comms with counsel for JMV opinions (.50). |
| 12/18/17 | GWM | 0.70 | 400.00 | 280.00 | Comms with AS re: press inquiries (.20); Receipt and review notice from court re: 1/9 settlement conf and comms with counsel re: same (.20); comms with MJ Mannion's chambers - SC on 1/9 is before JMV (.20); comms with counsel re: 1/9 conference with JMV (.10). |
| 12/18/17 | GWM | 0.30 | 400.00 | 120.00 | Email from FG re: alternative dates for SC and comms with counsel re: same. |
| 12/19/17 | GWM | 0.60 | 400.00 | 240.00 | Comms with trial team re: dates for settlement conference (.40); comms with FG re: settlement conf. (.20). |
| 12/20/17 | GWM | 1.10 | 400.00 | 440.00 | Comms among trial team re: settlement conference availability (.40); comms with FG re: settlement conference (.20); drafted/revised/filed letter to court re: 1/9/18 settlement conference (.20); Receipt and review FG letter to Court re: 1/18/18 as altern date for SC (.10); comms among trail team re: response to FG letter (.20). |
| 12/21/17 | GWM | 0.40 | 400.00 | 160.00 | Letter to Court re: avail for 1/18/18 (.20); notice from court sched 1/18/18 settlement conference (.10); email to trial team advising re: 1/18/18 settlement conference (.10). |
| 12/21/17 | GWM | 0.10 | 400.00 | 40.00 | Letter from FG re: 1/18 SC and email to trial team re: same and need for 12/22 letter. |
| 12/22/17 | GWM | 0.40 | 400.00 | 160.00 | Letter to JMV re: 1/18/18 conference (.20); Receipt and review notice from PACER re: GWM letter and advised trial team (.10); comms re: potential discussion with BS re: trial dates (.10). |
| 01/17/18 | GWM | 0.10 | 400.00 | 40.00 | Email to AS re: 1/18/18 SC before JMV. |
| 01/18/18 | GWM | 3.70 | 400.00 | 1,480.00 | Travel to/from USDC for settlement conference with JMV (1.20); pre-conf meetings with counsel and clients (.50); attended settlement conference before JMV (1.70); Receipt and review tax order re: letter to be provided by 2/2/18 advising as to potential settlement (.10); emails with counsel re: 2/2/18 letter (.20). |
| 01/22/18 | GWM | 0.30 | 400.00 | 120.00 | Comms re: request for W. Chan materials. |
| 01/23/18 | GWM | 0.10 | 400.00 | 40.00 | FR email objecting to production of Chan materials. |
| 02/01/18 | GWM | 0.50 | 400.00 | 200.00 | Receipt and review draft letter to JMV re: settlement position and emails re: same. |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 02/02/18 | GWM | 1.50 | 400.00 | 600.00 | Comms among counsel re: drafts of letter to JMV reporting as to status of settlement; reviewed various drafts and attachments submitted letter to JMV via email. |
| 02/05/18 | GWM | 0.80 | 400.00 | 320.00 | Notice/email from USDC re: JMV's form of PTO and initial review of same (.40); comms with F Gallant re: JMV PTO (.20); email to trial team re: circumstances re: receipt of JMV's PTO (.20). |
| 02/07/18 | GWM | 0.30 | 400.00 | 120.00 | Comms with MM re: pre-trial order issues. |
| 02/13/18 | GWM | 0.20 | 400.00 | 80.00 | Comms with AS re: status of PTC. |
| 02/14/18 | GWM | 0.50 | 400.00 | 200.00 | Comms re: status of PTC and analysis re: means to accomplish. |
| 02/20/18 | GWM | 0.20 | 400.00 | 80.00 | Comms re: status of Pre-Trial Conference. |
| 02/21/18 | GWM | 0.50 | 400.00 | 200.00 | Comms re: PTC w/SCM. |
| 02/21/18 | GWM | 0.40 | 400.00 | 160.00 | Emails re: BSNC's proposal for narrowing damages issues. |
| 02/22/18 | GWM | 2.80 | 400.00 | 1,120.00 | Receipt and review order from SCM re: PTC on 4/30/18 and instructions re: same; comms with plaintiff team re: PTC and initial prep for drafting PTO. |
| 02/23/18 | GWM | 2.40 | 400.00 | 960.00 | Reviewed long form and short for PTO templates from JMV; diaried appropriate dates/deadlines; review prior voir dire,jury instructions, jury, interrogatories and neutral statement of case and initial prep re: same. |
| 02/27/18 | GWM | 1.00 | 400.00 | 400.00 | Comms with FG re: discrepancies between Clark Form PTO and Mannion Form PTO; reviewed both forms and comms with SG re same. |
| 03/01/18 | GWM | 0.50 | 400.00 | 200.00 | Comms with FG and AS re: discrepancies with PTO. |
| 03/01/18 | GWM | 1.50 | 400.00 | 600.00 | Comms with NJ counsel re: JMV PTOs and trial procedure. |
| 03/02/18 | GWM | 1.30 | 400.00 | 520.00 | Comms with counsel re: PTO discrepancies and 3/5 call to court and prep for same. |
| 03/05/18 | GWM | 2.90 | 400.00 | 1,160.00 | Comms with counsel re: BS proposal as to claim definition and analysis re: same; prep for call to Mannion's chambers; comms re: WC issue; call to Mannion's chambers. |
| 03/07/18 | GWM | 1.20 | 400.00 | 480.00 | Comms with MM, AS and MG re: letter to SCM and reviewed draft letter to SCM and revisions to same (1.0); comms with FG re: SCM letter (.20). |
| 03/08/18 | GWM | 0.10 | 400.00 | 40.00 | Receipt and review FG email and revised letter to SCM (.20); email from AS re: WC issue (.10). |
| 03/09/18 | GWM | 0.40 | 400.00 | 160.00 | Comms with counsel and arrangements for filing joint letter with SCM. |
| 03/19/18 | GWM | 0.20 | 400.00 | 80.00 | Email from MG and draft letter to SCM re: WC issue. |
| 03/20/18 | GWM | 2.40 | 400.00 | 960.00 | Receipt and review order from SCM re: correction to pre-trial order and comms with counsel re: same (.20); review current PTO and doc/dep review re: prep of PTO input to SG and pre-trial motion analysis (2.20). |
| 03/20/18 | GWM | 0.20 | 400.00 | 80.00 | Comms with adversary counsel re: WC as witness. |
| 03/23/18 | GWM | 1.00 | 400.00 | 400.00 | Emails re: WC agreement and analysis of our position - firm ground. |
| 03/26/18 | GWM | 1.50 | 400.00 | 600.00 | Email exchanges re: dep designations and prep for advice on NJ practices as to use of dep designations at trial. |
| 03/28/18 | GWM | 1.80 | 400.00 | 720.00 | Review PTO and prep for PTC and questions re: form of order and conference (1.0); comms re: Dep designations; WC status - represented by NR (.80). |
| 04/02/18 | GWM | 1.50 | 400.00 | 600.00 | MM emails re: proposed trial exhibits and review of same. |
| 04/03/18 | GWM | 2.50 | 400.00 | 1,000.00 | Comms re: exhibit list and review of docket/CMO's re: deadline for exhibit list (.40); prep for PTO - stipulated facts and in limine issues (2.10). |
| 04/04/18 | GWM | 1.80 | 400.00 | 720.00 | Comms with FG and MM re: status of exhibits list for PTO and review of status of PTO deadlines and drafts in hand. |
| 04/05/18 | GWM | 1.80 | 400.00 | 720.00 | Comms with counsel re: trial exhibits and dep designations; Receipt and review initial dep. designations. |
| 04/06/18 | GWM | 1.80 | 400.00 | 720.00 | Comms re: exhibit list and accessed stickered exhibit database. |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 04/09/18 | GWM | 3.20 | 400.00 | 1,280.00 | Comms re: trial exhibits and review of prior PTOs re: handling/compliance with dep designations, exhibits, in limine motions, etc. |
| 04/10/18 | GWM | 2.00 | 400.00 | 800.00 | Comms among counsel re: discrepancies as to exhibit lists and prep for meet and confer. |
| 04/11/18 | GWM | 2.10 | 400.00 | 840.00 | Comms with counsel on issue of use of dep designations at trial and review of GWM prior PTO's and current state of affairs in DNJ re: reliance on dep designations. |
| 04/13/18 | GWM | 3.30 | 400.00 | 1,320.00 | Prep for 4/20 meet and confer on PTO and 4/16 conference call - in limine issues; review of exhibit lists (both sides) for potential reductions. |
| 04/16/18 | GWM | 3.10 | 400.00 | 1,240.00 | Prep for conference call with adversary counsel re: Pre-trial order (.80); conference call with adversary counsel re: pre-trial order disputes (.50); research analysis re: excessive exhibit lists; dep designations and identification of webextender data base as a single exhibit (1.80). |
| 04/16/18 | GWM | 2.10 | 400.00 | 840.00 | Receipt and review (initial) of relators' dep designations. |
| 04/17/18 | GWM | 3.20 | 400.00 | 1,280.00 | Ongoing review of dep designations and exhibit lists overall form of PTO - compliance with Local Rules. |
| 04/18/18 | GWM | 3.60 | 400.00 | 1,440.00 | Reviewed current draft of pre-trial order and prep for pre-trial meet and confer on 4/20. |
| 04/19/18 | GWM | 3.00 | 400.00 | 1,200.00 | Prep for meet and confer on PTO - review of current PTO and list of issues to be addressed. |
| 04/20/18 | GWM | 5.60 | 400.00 | 2,240.00 | Travel to/from S.G. for FPTO meet and confer (3.8); pre and post meetings with AS, MG and MM (.80); meet and confer with SG and NR (1.0). |
| 04/23/18 | GWM | 2.80 | 400.00 | 1,120.00 | Receipt and review BS section of pre-trial order and summary of documents BS intends to use at trial for webextender (2.60); comms re: exhibits and exhibit lists (.20). |
| 04/24/18 | GWM | 1.20 | 400.00 | 480.00 | Ongoing review of BS section of PTO and designated docs from Webextender. |
| 04/25/18 | GWM | 4.10 | 400.00 | 1,640.00 | Comms re: draft Pretrial order and review/analysis of current draft and consideration of MILs and BS' anticipated reaction/arguments against dep designations. |
| 04/26/18 | GWM | 3.60 | 400.00 | 1,440.00 | Comms with SG re: exhibits to PTO and PTO itself; prep exhibits; comms with all counsel re: defendants section of PTO; review defendants PTO sections and exhibits and analysis of same. |
| 04/27/18 | GWM | 4.20 | 400.00 | 1,680.00 | Pretrial order and exhibits review and filing; comms with counsel re: PTO. |
| 04/30/18 | GWM | 5.50 | 400.00 | 2,200.00 | Comms with MJ Mannion's chambers re: hard copies of PTO to be hand delivered; arrangements for 2 copies of PTO and exhibits for SCM; travel to/from USDC DNJ; presented SCM with PTO and exhibits; review PTO and prep for FPTC; attended FPTC and conferences with counsel for SG re: same. |
| 04/30/18 | GWM | 0.10 | 400.00 | 40.00 | Text order from SCM re: 4/30 FPTC and forwarded to SG. |
| 05/01/18 | GWM | 0.40 | 400.00 | 160.00 | Notice from clerk re: 4/30 PTC and comms with FG/SG re: same. |
| 05/02/18 | GWM | 2.40 | 400.00 | 960.00 | Comms with counsel re: conference call with SCM re: DE 407, prep for 5/3/18 conference call with SCM; email with list of relators contemplated motions in limine and analysis of same. |
| 05/03/18 | GWM | 2.90 | 400.00 | 1,160.00 | Comms with FG and MM re: call to Mannion's chambers re: discrepancy in text order; prep for call to Mannion's chambers re: text order discrepancy; post call comms with FG and MM; notice from clerk correcting text order re: date for next status conference and comms to SG re: same; email from Z.S. re: BS objections to relators exhibits and reviewed chart re: same. |
| 05/07/18 | GWM | 2.10 | 400.00 | 840.00 | Comms among counsel re: reduction of exhibits and objections to exhibits and review of current exhibit lists and objections. |
| 05/08/18 | GWM | 2.20 | 400.00 | 880.00 | Review initial PTO and analysis re: areas to reduce exhibits and/or witnesses. |
| 05/09/18 | GWM | 2.60 | 400.00 | 1,040.00 | Comms re: objections to exhibits and prep for call re: same (1.0); reviewed dep designations and ongoing research re: NJ treatment of dep designations at trial (1.60). |
| 05/10/18 | GWM | 1.00 | 400.00 | 400.00 | Comms re: call with adversary counsel and prep for meet and confer. |
| 05/11/18 | GWM | 0.80 | 400.00 | 320.00 | Emails/comms re: meet and confer on 5/14 and prep for same. |

| Date | Initials | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 05/14/18 | GWM | 1.70 | 400.00 | 680.00 | Reviewed notes from F PTC and emails re: revisions to PTO in prep for meet and confer (.80); participated in meet and confer telephone conference (.80); email from MM summarizing meet and confer (.10). |
| 05/15/18 | GWM | 1.50 | 400.00 | 600.00 | Reviewed current PTO for areas that could be reduced. |
| 05/16/18 | GWM | 1.00 | 400.00 | 400.00 | Review PTO for revisions/deletions, review transcript from PTC before SCM. |
| 05/18/18 | GWM | 1.40 | 400.00 | 560.00 | Comms re: joint dispute letter (.40); Receipt and review transcript from 4/30 hearing before SCM (1.0). |
| 05/21/18 | GWM | 0.60 | 400.00 | 240.00 | Comms with MM and FG re joint dispute letter and ongoing issues with PTO; reviewed BS's revised exhibit list as per FG's 5/21/email. |
| 05/22/18 | GWM | 2.20 | 400.00 | 880.00 | Email from FG (.10); BS section of joint dispute letter (.30); BS current exhibit list and analysis of same as compared to prior exhibit list (1.20); comms with SG and NR re: joint dispute letter and exhibits (.60). |
| 05/23/18 | GWM | 2.90 | 400.00 | 1,160.00 | Comms among counsel re: drafts of joint letter, Amended PTO and exhibits to PTO; review of various drafts and filing joint letter, PTO and exhibits A-1 to PTO. |
| 05/24/18 | GWM | 1.40 | 400.00 | 560.00 | Review/analysis of joint letter and amended PTO as filed in prep for follow-up SCM conference. |
| 05/24/18 | GWM | 0.30 | 400.00 | 120.00 | Comms with SG re: 5/23 filings. |
| 05/30/18 | GWM | 0.20 | 400.00 | 80.00 | Comms re: S. Brinkman to Reed Smith. |
| 05/31/18 | GWM | 1.60 | 400.00 | 640.00 | Reviewed BS current position on PTO and prep for next FPTC. |
| 06/05/18 | GWM | 0.20 | 400.00 | 80.00 | Comms re: 6/6 conference call with SCM. |
| 06/06/18 | GWM | 3.70 | 400.00 | 1,480.00 | Prep for conference all with SCM on revised PTO; reviewed initial, and consent PTO and transcript from PTC #1 (2.0); participated in telephonic PTC (.60); reviewed SCM and JMV treatments of PTOs with high level document load - no findings re: sanctions where documents identified but not used at trial (1.10). |
| 06/08/18 | GWM | 1.60 | 400.00 | 640.00 | Text order re: meet and confer re: revised PTO; claim material motions and exhibit/dep desig issues and prep for MC review existing PTO. |
| 06/12/18 | GWM | 0.60 | 400.00 | 240.00 | Comms with counsel re: dates/deadlines associated with in limine motions. |
| 06/13/18 | GWM | 1.80 | 400.00 | 720.00 | Prep for telephone conference with all counsel re: Motions in limine and amended PTO (.80); call with all counsel re: MILs and PTO (.80); call with MM post-meet and confer re: proposed deadlines (.20); |
| 06/14/18 | GWM | 0.20 | 400.00 | 80.00 | Receipt and review proposed sched for MILs from counsel for BS. |
| 06/19/18 | GWM | 1.10 | 400.00 | 440.00 | Comms with counsel re: MIL Sched and letter to Court; Plan prep for revised PTO and upcoming meet and confer conference call. |
| 06/20/18 | GWM | 2.00 | 400.00 | 800.00 | Comms re: meet and confer on 6/21 and review of draft PTOs and emails from 5/18 - present re: PTO issues. |
| 06/21/18 | GWM | 1.50 | 400.00 | 600.00 | Prep for conference call on amended PTO and MIL's; conference call with counsel. |
| 06/22/18 | GWM | 2.30 | 400.00 | 920.00 | Comms (emails and calls) among counsel re: 6/22 submission to SCM re: PTO and motions in limine and various versions of revised PTO and joint letter. |
| 07/02/18 | GWM | 2.30 | 400.00 | 920.00 | Mail/email and filings from week of 6/25-6/29. |
| 07/03/18 | GWM | 0.30 | 400.00 | 120.00 | Comms re: PHV counsel addition (SB). |
| 07/05/18 | GWM | 1.60 | 400.00 | 640.00 | Reviewed docket and calls re: JMV trial schedule for Fall/Winter 2018-19. |
| 07/06/18 | GWM | 2.80 | 400.00 | 1,120.00 | Receipt and review BS motion in limine and supporting materials. |
| 07/09/18 | GWM | 2.00 | 400.00 | 800.00 | Review of BS MIL and supporting materials and analysis re: opposition and moving papers for Relator's MIL. |
| 07/17/18 | GWM | 1.40 | 400.00 | 560.00 | Comms re: meet and confer and prep for same and review of status on MILs - BS brief and due date for relators opp and moving MIL. |
| 07/19/18 | GWM | 1.00 | 400.00 | 400.00 | Review of BS MIL; plan prep deadlines/scope/length of opposition. |
| 07/20/18 | GWM | 1.30 | 400.00 | 520.00 | Emails and draft of opp to BS MIL re: universe of claims. |
| 07/24/18 | GWM | 2.10 | 400.00 | 840.00 | Comms from adversary counsel re: intention to file MIL to strike relators exhibit list and dep designations; basis for same and analysis of BS' positions comms with MM re: same. |

| Date | Atty | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 07/25/18 | GWM | 0.90 | 400.00 | 360.00 | Meet and confer with counsel re: MIL issues; exhibit list and dep designations (.60); post call comms with MM .(30). |
| 07/26/18 | GWM | 1.00 | 400.00 | 400.00 | Plan/prep for filing opp to MIL reviewed current materials and comms with counsel. |
| 07/27/18 | GWM | 2.90 | 400.00 | 1,160.00 | Emails re: follow-up to meet and confer (.20); Receipt and review updated draft re: opposition to MIL (1.30); comms re: revisions to MIL and filing (.40); prep and filing MIL opposition (.80); post filing comms with counsel (.20). |
| 07/30/18 | GWM | 2.00 | 400.00 | 800.00 | Reviewed MIL brief package and prep for Round 2 of MILs to be filed by 8/10/18 and trial issues to be conceded/modified (logistics - dep designations and exhibits). |
| 08/13/18 | GWM | 2.60 | 400.00 | 1,040.00 | Receipt and review BS reply on their in limine motion (.60); comms with MM re: issues with DE 421 (.10); Receipt and review file in limine motion (relators) and supporting materials (1.60); email to SCM/JV re: PDF searchable version of DE 421 (.30). |
| 08/16/18 | GWM | 0.50 | 400.00 | 200.00 | Receipt and review NOA by J. Eppensteiner and email to SG re: same (.10) letter to Judge V. re: Doc. entry 421 (.40). |
| 08/17/18 | GWM | 2.00 | 400.00 | 800.00 | Receipt and review signed Final pre-trial; notes/analysis re: deadlines/logistics associated with FPTO and comms with SG. |
| 08/24/18 | GWM | 2.00 | 400.00 | 800.00 | Review docket for events the week of 8/27 settlement conference and reply briefs and prep for same. |
| 08/28/18 | GWM | 1.70 | 400.00 | 680.00 | Comms re: adjournment of 8/31/18 settlement conference to proceed to mediation (.20); Comms re: potential redaction of exhibits associated with Relators reply brief on MIL (.20); review of BS opposition to Relators MIL in prep for filing reply (1.30). |
| 08/29/18 | GWM | 1.50 | 400.00 | 600.00 | Comms re: potential redactions to exhibits associated with opposition to BS MIL and review of exhibits in question (.90); comms re: potential adjournment of 8/31 conf with SCM and BS desire to go forward with conference (.60). |
| 08/30/18 | GWM | 2.70 | 400.00 | 1,080.00 | Comms with SG; Receipt and review opposition to BS MIL; filed opposition. |
| 08/31/18 | GWM | 2.50 | 400.00 | 1,000.00 | Conference call with counsel and SCM (.40); Receipt and review BS opposition to Bahnsen MIL and supporting materials. |
| 09/04/18 | GWM | 1.80 | 400.00 | 720.00 | Ongoing review/analysis of BS opposition to inlimine motion. |
| 09/25/18 | GWM | 2.80 | 400.00 | 1,120.00 | Receipt and review JMV 9/24/18 opinion and order re: BS motion in limine granted in part/denied in part (1.0); comms with counsel re: effect of JMV decision and analysis re: additional briefing on missing CMS 1500 forms (1.80). |
| 09/26/18 | GWM | 2.00 | 400.00 | 800.00 | Analysis/research re: extra pollution and/or statistical sampling as treated in USDC DNJ. |
| 09/27/18 | GWM | 1.40 | 400.00 | 560.00 | Reviewed 9/24 JMV opinion and compared to final pre-trial order re: scope of damages. |
| 10/02/18 | GWM | 1.10 | 400.00 | 440.00 | Plan/prep for upcoming briefing deadlines and review docket as to pending issues and potential trial date. |
| 10/04/18 | GWM | 2.00 | 400.00 | 800.00 | Receipt and review draft brief as to proposed handling of damages in light of plaintiff's refusal to turn over underlying claim forms and comms re: same. |
| 10/05/18 | GWM | 2.30 | 400.00 | 920.00 | Comms with SG re: supplemental brief and filing of same (.60); Receipt and review drafts of supplemental brief on calculating damages (1.10); attended to filing brief, MG Decl. and exhibits (.50); email to adversary counsel providing courtesy copy of supp brief (.10). |
| 10/12/18 | GWM | 0.50 | 400.00 | 200.00 | Comms re: letter to JMV requesting trial date and filing of letter to JMV. |
| 10/12/18 | GWM | 0.90 | 400.00 | 360.00 | Receipt and review BSNC brief re: damages calculations and exhibits. |
| 10/15/18 | GWM | 0.80 | 400.00 | 320.00 | Reviewed BSNC's brief re: calculation of damages. |
| 10/15/18 | GWM | 0.50 | 400.00 | 200.00 | Comms with counsel re: BS MTS - consent granted |
| 10/16/18 | GWM | 0.60 | 400.00 | 240.00 | Reviewed BS filing underseal on opposition to brief on damages and reviewed local rules for compliance. |

| Date | Atty | Hrs | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/17/18 | GWM | 2.80 | 400.00 | 1,120.00 | Comms with MG and review of draft reply brief on damages; arrangements for filing reply brief; analysis/prep for filing redacted materials on 10/18/18; email to adversary counsel re: materials filed undersealed. |
| 10/18/18 | GWM | 1.30 | 400.00 | 520.00 | Comms with counsel for BS and receipt and review declaration of M. Geist re:  MTS (.20); comms with SG re:  MG declaration (.10); comms with SG re:   need for redactions to exhibits 2 & 3 from MG declaration and inquiry as to grounds for sealing exhibit 1-recommending exhibit 1 be filed publicly (.50); arrangements/filing exhibits under seal. (.40). |
| 10/19/18 | GWM | 1.30 | 400.00 | 520.00 | Refiling Gerva's Certification and comms with counsel re: same (.50); Receipt and review notice re: 5/6/19 trial and comms with counsel (.20); reviewed FPTO for deadlines associated with trial date for JCHGS; Voir Dire,. etc. (.60). |
| 10/26/18 | GWM | 1.00 | 400.00 | 400.00 | Receipt and review defendants motion to seal and comms with MG re: deadline for Relator's corresponding motion to seal. |
| 10/29/18 | GWM | 0.10 | 400.00 | 40.00 | Comms with MM re: MTS. |
| 10/30/18 | GWM | 2.10 | 400.00 | 840.00 | Comms with MM re: MTS; Receipt and review draft motion to seal; revisions to MTS and drafted Appendix U (1.80); comms with adversary counsel confirming Exhibit 1 to MG Cert under seal and no objections to Exhibits 2 and 3 remaining under seal (.30). |
| 10/31/18 | GWM | 1.30 | 400.00 | 520.00 | Revisions to Motion to Seal and filing of MTS (1.0); call from SCM's chambers confirming Exhibit 1 is not under seal (.10); confirmation re: motion to seal (.20). |
| 11/06/18 | GWM | 0.20 | 400.00 | 80.00 | Comms with MG re:  change of address. |
| 11/09/18 | GWM | 0.70 | 400.00 | 280.00 | Comms with SG team re:  motion to seal and notice to change MG address; filed notice re:  MG address. |
| 11/13/18 | GWM | 0.20 | 400.00 | 80.00 | Comms re: mediation 2/22/19. |
| 11/14/18 | GWM | 0.30 | 400.00 | 120.00 | Comms re: 2/22 mediation. |
| 11/29/18 | GWM | 0.30 | 400.00 | 120.00 | Receipt and review orders from SCM on motions to seal Relator's granted/defendants denied; forwarded to counsel at SG. |
| 12/10/18 | GWM | 0.20 | 400.00 | 80.00 | Receipt and review notice from USDC re: defendants revised motion to seal and comms with SG re: same. |
| 01/10/19 | GWM | 0.20 | 400.00 | 80.00 | Receipt and review JMV order granting defendants motion to seal and comms with SG re:  same. |
| 01/18/19 | GWM | 0.20 | 400.00 | 80.00 | Receipt and review 1/18/19 order from JMV and email to SG team re:  same and calendar 3/25/19 for appearance before JMV. |
| 01/25/19 | GWM | 1.00 | 400.00 | 400.00 | Receipt and review relator's mediation statement and comms with counsel SG and RS re:  mediation. |
| 02/07/19 | GWM | 0.20 | 400.00 | 80.00 | Communications re: exchange of mediation statements. |
| 02/08/19 | GWM | 0.20 | 400.00 | 80.00 | Comms re: Mediation. |
| 02/11/19 | GWM | 2.80 | 400.00 | 1,120.00 | Comms among counsel re:  reply mediation statements (.40); Review/analysis of defendants reply mediation statement (1.30); Review and analysis of relators rely mediation statement (1.10). |
| 02/26/19 | GWM | 0.60 | 400.00 | 240.00 | Comms with SG re;  fees/expenses and provided hard copy back up re:  same. |
| 03/07/19 | GWM | 2.10 | 400.00 | 840.00 | Reviewed in limine motions/opposition and briefs re: forming basis of a claim in prep for 3/25/17 hearing before Judge Vazquez. |
| 03/12/19 | GWM | 0.10 | 400.00 | 40.00 | Receipt and review order granting NR request to withdraw. |
| 03/25/19 | GWM | 1.40 | 400.00 | 560.00 | Preparation for motion hearing re: in limine motions and claim definition motion. |
| 03/25/19 | GWM | 1.20 | 400.00 | 480.00 | Travel to/from USDC for hearing. |
| 03/25/19 | GWM | 0.40 | 400.00 | 160.00 | Pre-hearing conference with WC MG, MM & AS. |
| 03/25/19 | GWM | 3.40 | 400.00 | 1,360.00 | Attended motion hearings before Judge Vazquez. |
| 03/26/19 | GWM | 0.10 | 400.00 | 40.00 | Notice from Court re:  Docket Entry for 3/25/19. |
| 03/28/19 | GWM | 1.10 | 400.00 | 440.00 | Receipt and review transcript from hearing before JMV on 3/25/2019. |

| | | | | |
|---|---|---|---|---|
| 03/28/19 | GWM | 0.30 | 400.00 | 120.00 Receipt and review orders from JMV re: M/Ls and claim issue. |
| 03/28/19 | GWM | 0.30 | 400.00 | 120.00 Communications with SG re: JMV orders. |
| 08/10/18 | KST | 0.70 | 150.00 | 105.00 Review and analyze motions in limine to be filed. |
| 08/10/18 | KST | 0.20 | 150.00 | 30.00 Telephone call with M. Musico re: procedural edits to motions in limine. |
| 08/10/18 | KST | 0.20 | 150.00 | 30.00 Another telephone call with M. Musico re: procedural edits to motions in limine. |
| 08/10/18 | KST | 0.20 | 150.00 | 30.00 Review and analyze revised documents re: procedural edits added. |
| 08/10/18 | KST | 0.20 | 150.00 | 30.00 Draft Notice of Appearance for KST. |
| 08/10/18 | KST | 1.10 | 150.00 | 165.00 Prepare and file motions in limine. |
| Total Hours & Fees | | 1,010.10 | | 403,390.00 |

| | Hours | | Fees |
|---|---|---|---|
| GWM | 1,007.50 | | 403,000.00 |
| KST | 2.60 | | 390.00 |
| Total Hours | 1,010.10 | | 403,390.00 |